FORM B6 - Cont.
(6/90)

# United States Bankruptcy Court
## Southern District of Georgia

In re ___Waycross Properties Inc._____
                    Debtor

Case No. ___01-52059-JDW_____
                            (If known)

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | YES | 1 | $ 20,359,000.00 | | |
| B - Personal Property | YES | 4 | $ 606,899.62 | | |
| C - Property Claimed As Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 10,311,320.40 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 3 | | $ 283,321.76 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 1 | | $ 3,966,521.24 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ 0.00 |
| Total Number of Sheets in ALL Schedules ▶ | | 13 | | | |
| Total Assets ▶ | | | 20,965,899.62 | | |
| Total Liabilities ▶ | | | | 14,561,163.34 | |

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631



FORM B6A
(10/89)

In re **Waycross Properties Inc.**
_____
            Debtor

Case No. _____01-52059-JDW_____
                              (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See Attached Schedule A | | | 20,359,000.00 | None |
| | | Total ▶ | 20,359,000.00 | |

(Report also on Summary of Schedules)

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

In the matter of
Waycross Properties Inc.
Debtor

1 of 4

Schedule A-Real Property

| Number | Property | City | Zip | LOT | Block | Subdivision | County | Plat | Page | Nature of Debtor's Interest in Property | Current Market Value of Debtor's Interest in Property without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210 | Kind Edward Dr | Dublin | 31021 | 230 | | | Laurens | 435 | 527 | | $ 210,000.00 | $ 129,111.81 |
| 4694 | Memorial Drive | Waycross | 31501 | | 14 9th District | | Ware | | | | $ 70,000.00 | $ 184,810.00 |
| 902 | Memorial Dr Land | Waycross | 31501 | | | | Ware | | | | $ 120,000.00 | |
| 1453 | Brunel Street | Waycross | 31501 | 12 G | | Glichrist Park | Ware | | | | $ 82,000.00 | $ 34,483.13 |
| 825 | Reynolds St | Waycross | 31501 | Deed Book 13C Page 251 | | Hazzard Hill | Ware | | 124 | | $ 47,000.00 | $ 98,870.00 |
| 931 | Oak Street | Waycross | 31501 | Coming at a point on the south side of Oak St 200 feet west of the southwest corner of Oak & G St running 50 feet along Oak; Deed Book 35- Pages 130-131 | | | Ware | | | | $ 35,000.00 | |
| 310 | Butler Street | Waycross | 31501 D | | | | Ware | | | | $ 37,000.00 | * |
| 802 | Eads Street | Waycross | 31501 | | | | Ware | | 2315 | | $ 87,000.00 | * |
| 902 | Gilmore St | Waycross | 31501 | | | | Ware | 32-P | 175-177 | | $ 75,000.00 | $ 58,900.00 |
| 811 | Gilmore St | Waycross | 31501 7,8 | 129, 202, 203 | | | Ware | 16-X | 242/243 | | $ 79,000.00 | $ 168,780.00 |
| 908 | Jane Street | Waycross | 31501 | 3 | 124 | | Ware | 27-H | 554 | | $ 76,000.00 | * |
| 1311 | Alpha Street | Waycross | 31501 | | | | Ware | A | 2180 | | $ 26,000.00 | * |
| 1610 | Brunel Street | Waycross | 31501 | 14 | 17 | Glichrist Park | Ware | 36-I | 344 | | $ 39,000.00 | * |
| | Highway 84 Land | Waycross | 31516 | | | | Ware | 32X | 317-318 | | $ 165,000.00 | $ 63,784.22 |
| 614 | Barney Street | Blackshear | 31516 | | | | Ware | B02 | 59 | | $ 60,000.00 | $ 24,646.06 |
| 5616 | 14th Avenue | Eastman | 31023 | 1 W | | Sunset | Dodge | | | | $ 22,000.00 | $ 244,874.60 |
| 5619 | 14th Avenue | Eastman | 31023 | 1 W | | Sunset | Dodge | | | | $ 32,000.00 | * |
| 5625 | 14th Avenue | Eastman | 31023 DW HM 24X60-68 | | | | Dodge | 99/84, 192/282, 200/493 | | | $ 32,000.00 | * |
| 5007 | 1st Avenue | Eastman | 31023 15,16,17,18 | | | | Dodge | | | | $ 66,000.00 | * |
| 803 | College Street | Eastman | 31023 B235/401 | P82/57 | | | Dodge | 42 | 352 | | $ 67,000.00 | * |
| 43 | Debra Lane | Eastman | 31023 | 112/58 | | | Dodge | 2 | 57 | | $ 37,000.00 | * |
| 14 | Lantie Drive | Eastman | 31023 277 | 16 | 16 | | Dodge | 26 | 184 | | $ 71,000.00 | * |
| 24 | Lantie Drive | Eastman | 31023 | 276 | 16 | | Dodge | 26 | 184 | | $ 8,000.00 | * |
| 34 | Lantie Drive | Eastman | 31023 | 276 | 16 | | Dodge | 26 | 184 | | $ 72,000.00 | * |
| 96 | Lantie Drive | Eastman | 31023 | 276 | 16 | | Dodge | 26 | 184 | | $ 48,000.00 | * |
| 5909 | Park Drive | Eastman | 31023 | 2 W | | Sunset | Dodge | 26 | 184 | | $ 38,000.00 | * |
| 130 | WP Lowery Road | Eastman | 31023 | 277 | 16 | Sunset | Dodge | | 206/736 | | $ 47,000.00 | * |
| 604 | Williams Street | Waycross | 31501 | | | | Ware | | | | $ 59,000.00 | $ 30,954.51 |
| 1306 | Myers | Waycross | 31501 | 7 | 2 | Central Park | Ware | A | 1560 | | $ 37,000.00 | $ 51,891.71 |
| 1428 | Mary Street | Waycross | 31501 | 20 | 74 | South Deerwood | Ware | A, Book of Maps | 43 | | $ 48,000.00 | * |
| 1406 | Gilmore St | Waycross | 31501 | 21 G | | Glichrist Park | Ware | 9 | 29 | | $ 47,000.00 | $ 32,842.32 |
| 201 | Grand Oaks Circle | St. Simons | 31522 | 1 | | Grand Oaks | Glynn | 486 | 9 | | $ 255,000.00 | $ 156,928.40 |
| 110 | Musgrove Place | St. Simons | 31522 | 9 | | Musgrove Place | Glynn | 486 | 42 | | $ 195,000.00 | $ 137,344.56 |
| 615 | St Catherines | St. Simons | 31522 | 22 | | Retreat | Glynn | A | 448 | | $ 87,000.00 | $ 73,627.92 |
| 1601 | Elm Street | Waycross | 31501 | 10 A | | Darling Heights | Ware | A | 557 | | $ 79,000.00 | $ 60,300.00 |
| 2705 | Alice Street | Blackshear | 31516 | 4 K | | Satilla Terrace | A | | 216 | | $ 59,000.00 | $ 23,287.48 |
| 825 | Bowens Mill Road | Douglas | 31533 | 222 6th Land Dist | | Phase 1 & 2 | Coffee | 42 | 90 | | $ 3,200,000.00 | $ 1,500,000.00 |
| 804 | Carswell Ave | Waycross | 31501 | 5 | 106 | | Ware | | | | $ 89,000.00 | $ 43,843.04 |
| 214 | Ramsey St | Dublin | 31021 | | 182 | | Coffee | | 196 | | $ 96,000.00 | $ 51,499.82 |
| 1501 | Moody Ave | Waycross | 31021/887 | 1 | | 7 College Park | Ware | | | | $ 71,000.00 | $ 20,579.25 |

* Claim listed as in full to Creditor

In the matter of
Waycross Properties Inc.
Debtor

2 of 4

Schedule A-Real Property

Chapter 11
Case # 01-52059-JDW

## Description and Location of Property

| Number | Property | City | Zip | LOT | Block | Subdivision | County | Plat | Page | Nature of Debtor's Interest in Property | Current Market Value of Debtor's Interest in Property without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Pine Court | Blackshear | 31516 | 507 | | Sunny Meadows | Pierce | | | $ | 72,000.00 | $ 287,603.59 |
| 110 | Pine Court | Blackshear | 31516 | 510 | | Sunny Meadows | Pierce | | | $ | 67,000.00 | * |
| 116 | Sunny Meadows | Blackshear | 31516 | 529 | | Sunny Meadows | Pierce | | | $ | 72,000.00 | * |
| 154 | Bobcat Drive | Blackshear | 31516 164 PH 4 | | | Wildwood Estates | Pierce | | | $ | 75,000.00 | * |
| 110 | Fawn Lane | Blackshear | 31516 193 PH 4 | | | Wildwood Estates | Pierce | | | $ | 79,000.00 | * |
| 146 | Bobcat Drive | Blackshear | 31516 | 162 | | Wildwood Estates | Pierce | 10 | 209 | $ | 75,000.00 | * |
| 157 | Bobcat Drive | Blackshear | 31516 | 187 | | Wildwood Estates | Pierce | 10 | 209 | $ | 75,000.00 | * |
| 210 | Margie Drive | Blackshear | 31088 | | | | Houston | | | $ | 2,700,000.00 | $ 1,600,000.00 |
| 613 | St Catherines | Waycross | 31501 | 23 | | Retreat | Ware | A | 52 | $ | 80,000.00 | $ 454,000.00 |
| 4672 | Memorial Drive | Waycross | 31501 | | | | Ware | | | $ | 70,000.00 | * |
| 4680 | Memorial Drive | Waycross | 31501 | | 14 9th Land Dist | | Ware | | | $ | 70,000.00 | * |
| 2611 | Tebeau Street | Waycross | 31501 | 15 F | | Satilla Terrace | Ware | A | 216 | $ | 55,000.00 | * |
| 901 | Jane Street | Waycross | 31501 | | | | Ware | A | 2071 | $ | 95,000.00 | * |
| 1511 | Mary Street | Waycross | 31501 | | 93 | | Ware | 37G | | $ | 50,000.00 | * |
| 408 | Brunel Street | Waycross | 31501 | | | | Ware | 9-M | 548 | $ | 94,000.00 | * |
| 1706 | Wardlaw | Waycross | 31501 | 15 | | 35 Gilchrist Park | Ware | 37G | 7 | $ | 54,000.00 | $ 34,249.57 |
| 1612 | Brunel Street | Waycross | 31501,7,8,9 | A | | 17 Gilchrist Park | Ware | A | 7 | $ | 81,000.00 | $ 358,384.95 |
| 602 | Dell Street | Blackshear | 31516 | 93 | | Oakdale | Pierce | 1 | 288,289 | $ | 79,000.00 | * |
| 2496 | Hwy 84 | Blackshear | 31516 | | 4 | | Pierce | | | $ | 185,000.00 | * |
| 909 | Richmond Ave | Waycross | 31501 | | 112 | | Ware | A | 758 | $ | 20,000.00 | * |
| 4144 | Shelton Road | Blackshear | 31516 | 93 | | | Pierce | 13 | 22 | $ | 30,000.00 | * |
| 4146 | Shelton Road | Blackshear | 31516 | 93 | | | Pierce | 132 | 171 | $ | 35,000.00 | * |
| 4156 | Shelton Road | Blackshear | 31516 | 4 | | | Pierce | 143 | 307 | $ | 67,000.00 | * |
| 104 | Sunny Meadows | Blackshear | 31516 | 46 | | | Pierce | 14 | 178 | $ | 57,000.00 | * |
| 3914 | Trudie Road | Blackshear | 31516 | 3 | | Homestead Farms | Pierce | 2 | 107 | $ | 82,000.00 | * |
| | Shelton Road Land | Blackshear | 31516 | | | | Pierce | 143 | 307 | $ | 245,000.00 | $ 103,877.61 |
| 200 | Gilmore St | Waycross | 31501 | LC | | | Ware | 32W | 180 | $ | 225,000.00 | $ 1,130,610.56 |
| 201 | Brunel Street | Waycross | 31501 | 4 D | | | Ware | | | $ | 80,000.00 | * |
| 900 | Burney Branch | Blackshear | 31516 | | | | Pierce | 9 | 191 | $ | 57,000.00 | * |
| 1515 | Carswell Ave | Waycross | 31501,7,8 | | 76 | Edgewood Heights | Pierce | | 83 | $ | 64,000.00 | * |
| 1313 | Church Street | Blackshear | 31516 | 48 | | 9 Wildwood Estates | Pierce | 10 | 155 | $ | 64,000.00 | * |
| 1320 | Church Street | Blackshear | 31516 | 48 | | 9 Wildwood Estates | Pierce | 10 | 78 | $ | 67,000.00 | * |
| | Coachman Street Lots | Waycross | 6,7 | | | | | | | $ | 25,000.00 | * |
| 201 | Community Drive | Waycross | | E | | Satilla Terrace | Ware | A | 157,188 | $ | 81,000.00 | * |
| 2218 | Eastover Drive | Waycross | 31501 | 8 A | | Eastover Terrace | Ware | a | 332,333 | $ | 50,000.00 | * |
| 2306 | Eastover Drive | Waycross | 31501 | 6 F | | Eastover Terrace | Ware | A | 332,333 | $ | 49,000.00 | * |
| 1315 | Elizabeth St | Waycross | 31501 | 9 | | 69 South Deenwood | Ware | A | 43 | $ | 45,000.00 | * |
| 1213 | Francis Street | Waycross | 31501 | | 1014 | | Ware | | | $ | 60,000.00 | * |
| 1618 | Littleton Street | Waycross | 31501 17,18 | | 18 | Gilchrist Park | Ware | A | 1037 | $ | 64,000.00 | * |
| 1705 | Littleton Street | Waycross | 31501 | 8 | 33 | Gilchrist Park | Ware | Y | | $ | 61,000.00 | * |
| 1318 | Roosevelt St | Waycross | 31501 | 10 | | | Ware | Y | 791 | $ | 26,000.00 | * |
| 1320 | Roosevelt St | Waycross | 31501 | 11 | | | Ware | Y | 791 | $ | 66,000.00 | * |
| 1326 | Roosevelt St | Waycross | 31501 14,15 | | | 3 Central Park | Ware | Y | 792 | $ | 65,000.00 | * |

* Claim listed as in full to Creditor

In the matter of
Waycross Properties Inc.
Debtor

Chapter 11
Case # 01-52059-JDW

Schedule A-Real Property

## Description and Location of Property

| Number | Property | City | Zip | LOT | Block | Subdivision | County | Plat | Page | Nature of Debtor's Interest in Property | Current Market Value of Debtor's Interest in Property without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111 | Screven Ave | Blackshear | 31516 | 9051 | | Oak Forrest | Pierce | 15 | 157 | | $ 85,000.00 | * |
| 2113 | Screven Ave | Blackshear | 31516 | 9052 | | Oak Forrest | Pierce | 15 | 157 | | $ 85,000.00 | * |
| 2115 | Screven Ave | Blackshear | 31516 | 9053 | | Oak Forrest | Pierce | 15 | 157 | | $ 85,000.00 | * |
| 2215 | Spurgeon St | Waycross | 31501 | 7 C | | Eastover Terrace | Ware | | 512 | | $ 72,000.00 | * |
| 405 | Tebeau Street | Waycross | 31501 | 1 | 28 | Eastover Terrace | Ware | | | | $ 95,000.00 | * |
| 2205 | Tebeau Street | Waycross | 31501 | 19 A | | Eastover Terrace | Ware | | 332,333 | | $ 53,000.00 | * |
| 2209 | Tebeau Street | Waycross | 31501 | 21 A | | Eastover Terrace | Ware | | 332,333 | | $ 57,000.00 | * |
| 129 | Woodall Way | Waycross | 31501 | 48 | | Wildwood Estates | Pierce | | 257 | | $ 65,000.00 | * |
| 121 | Woodall Way | Blackshear | 31516 | 14 | | Wildwood Estates | Pierce | | 226 | | $ 59,000.00 | * |
| 1604 | Prescott Drive | Waycross | 31501 14,15,20 | | | Gilchrist Park | Ware | | | | $ 50,000.00 | * |
| 5041 | Thomas Lane | Blackshear | 31516 | 28 | | Turner's Subdivision | Pierce | 1 | 252 | | $ 41,000.00 | * |
| 1706 | Wardlaw | Waycross | 31501 14,15 | | | Glichrist Park | Ware | | 7 | | $ 50,000.00 | - |
| 1308 | Myers | Waycross | 31501 | 6 | | Central Park | Ware | | 195 | | $ 40,000.00 | * |
| 407 | Columbus Street | Waycross | 31501 | 12 | 92 | South Deenwood | Ware | | 954 | | $ 95,000.00 | * |
| 1203 | Atlantic Ave | Waycross | 31501 | 12 | 2 | Smith, Pierson & Herrin | Ware | | 290 | | $ 79,000.00 | $ 391,899.15 |
| 1003 | College Street | Waycross | 31501 10,11 | | 27 | Cherokee Heights | Ware | A | 103 | | $ 96,000.00 | * |
| 1400 | Dean Drive | Waycross | 31501 14,15 | | 5 | Cherokee Heights | Ware | A | 2089 | | $ 97,000.00 | * |
| 1404 | Dean Drive | Waycross | 31501 14,15 | | 5 | Cherokee Heights | Ware | A | | | $ 76,000.00 | * |
| 1913 | Elaine Street | Waycross | 31501 | 109 | 8 | | Ware | A | 1319 | | $ 89,000.00 | * |
| 602 | Fern Street | Waycross | 31501 | 2 | 69 | Williams Heights | Ware | A | 14 | | $ 97,000.00 | * |
| 211 | North Franklin | Dublin | 31021 | | 32 | | | 341/346 | | | $ 280,000.00 | $ 142,000.00 |
| 1308 | Myers | Waycross | | | | | | | | | $ 35,000.00 | $ 56,658.00 |
| 2337 | Spring Street | Waycross | 31501 | 4 A | | Sweet Gum Terrace | Ware | A | 1155 | | $ 91,000.00 | $ 1,652,596.63 |
| 469 | Airport Road | Dublin | 31021 | 168 | First Land Dist | | Laurens | | 606 | | $ 975,000.00 | |
| 112 | Cascade Circle | Dublin | 31021 | 23 | | Cascade Park | Laurens | 4 | 54 | | $ 70,000.00 | * |
| 105 | Clover Street | E. Dublin | 31027 2 thru 25 | | | | Laurens | 2 | 86 | | $ 45,000.00 | * |
| 107 | Clover Street | E. Dublin | 31027 2 thru 25 | | | | Laurens | 2 | 86 | | $ 45,000.00 | * |
| 201 | Clover Street | E. Dublin | 31027 2 thru 25 | | | | Laurens | 2 | 86 | | $ 45,000.00 | * |
| 205 | Clover Street | E. Dublin | 31027 2 thru 25 | | | | Laurens | 2 | 86 | | $ 45,000.00 | * |
| 207 | Clover Street | E. Dublin | 31027 2 thru 25 | | | | Laurens | 2 | 86 | | $ 45,000.00 | * |
| 208 | Clover Street | E. Dublin | 31027 2 thru 25 | | | | Laurens | 2 | 86 | | $ 45,000.00 | * |
| 315 | Clover Street | E. Dublin | 31027 | 13 | | | Laurens | 2 | 86 | | $ 45,000.00 | * |
| 312 | Cresent Drive | E. Dublin | 31021 20&21 | D | | J.M Stubbs | Laurens | 161 | 474 | | $ 45,000.00 | * |
| 603 | Hudson Street | Dublin | 31021 | 4 G | | Saxon Heights | Laurens | | | | $ 485,000.00 | * |
| 101 | Lassiter Drive | Dublin | 31021 40-42 | | | North Dublin Develop | Laurens | 3 | 85 | | $ 50,000.00 | * |
| 200B | Meadow Lane | Dublin | 31021 | 215 | | Meadowlane | Laurens | 4 | 416 | | $ 475,000.00 | * |
| 199 | North Calhoun St | Dublin | 31021 | | 123 | | Laurens | | 707 | | $ 710,000.00 | * |
| 719 | North Church St. | Dublin | 31021 | | 147 | | D15E | D15E | 51 | | $ 75,000.00 | * |
| 720 | North Church St. | Dublin | 31021 | 3 | | | Laurens | 479 | 291 | | $ 35,000.00 | * |
| 809 | Pierce Street | Dublin | 31021 | | | Rose Acers | Laurens | 358 | 51 | | $ 45,000.00 | * |
| 403 | Pine Street | Dublin | 31021 | | 267 | | Laurens | 267 | 488 | | $ 45,000.00 | * |
| 104 | Price Street | Dublin | 31027 2 thru 25 | | | | Laurens | 2 | 86 | | $ 46,000.00 | * |
| 106 | Price Street | Dublin | 31027 2 thru 25 | | | | Laurens | 2 | 86 | | $ 46,000.00 | * |
| 107 | Price Street | E. Dublin | 31027 2 thru 25 | | | | Laurens | | | | $ 46,000.00 | * |

3 of 4

\* Claim listed as in full to Creditor

In the matter of
Waycross Properties Inc.
Debtor

4 of 4

Chapter 11
Case # 01-52059-JDW

**Schedule A-Real Property**

## Description and Location of Property

| Number | Property | City | Zip | LOT | Block | Subdivision | County | Plat | Page | Nature of Debtor's Interest in Property | Current Market Value of Debtor's Interest in Property without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Price Street | E. Dublin | 31027 | 2 thru 25 | | | Laurens | 2 | 86 | $ | 45,000.00 | * |
| 109 | Price Street | E. Dublin | 31027 | 2 thru 25 | | | Laurens | 2 | 86 | $ | 46,000.00 | * |
| 110 | Price Street | E. Dublin | 31027 | 2 thru 25 | | | Laurens | 2 | 86 | $ | 45,000.00 | * |
| 211 | Prince Street | Dublin | 31021 | | | | Laurens | | | $ | 45,000.00 | * |
| 408 | N Roosevelt St | Dublin | 31021 | 24 | | Mincey | Laurens | 283 | 259 | $ | 82,000.00 | * |
| 408 | N Roosevelt St | Dublin | 31021 | | 126 | Mincey | Laurens | 11 | 527 | $ | 45,000.00 | * |
| 904 | Stewart Drive | Dublin | 31021 | 4 J | | Saxon Heights | Laurens | 3 | 78 | $ | 40,000.00 | * |
| 713 | Stonewall Street | Dublin | 31021 | | | | Laurens | 164 | 313 | $ | 75,000.00 | * |
| 211 | Wolfe Street | Dublin | 31021 | 40,41 | 111 | | Laurens | | | $ | 68,000.00 | * |
| 322 | Duncan Street | Dublin | 31021 | 13 A | | Westwood | Laurens | 1 | 595 | $ | 63,000.00 | $ 274,069.68 |
| 207 | Eagles Court | Statesboro | 30459 | | | | Bulloch | 31 | 22 | $ | 53,000.00 | * |
| 142 | Lakeview Drive | Dublin | 31021 | 287 | | | Laurens | 676 | 341 | $ | 78,000.00 | * |
| 504 | Northwood Drive | Dublin | 31021 | 170 | | Green Acres | Laurens | 3 | 58 | $ | 77,000.00 | * |
| 1205 | Skyline Drive | Dublin | 31021 | 28 | | Woodland Hills | Laurens | 3 | 37 | $ | 92,000.00 | * |
| 811 | Woodrow St. | Dublin | 31023 | Northeast corner of Woodrow Ave & North St, commencing at said corner and extending thence easterly along the north line nw Woodrow Ave 90 feet; thence at a right angle in a northerly direction along the property now or formerly of AL White 125 feet; thence at a right angle in a westerly direction 90 feet to the east side of North St thence at a right angle along the east line of North St in a southerly direction 125 feet to the pt of beginning | | | Laurens | | | $ | 79,000.00 | * |
| 1201 | Woodrow St. | Dublin | 31021 | 87,88,89 | 194 | | Laurens | 511 | 306 | $ | 79,000.00 | * |
| 810 | Euclid Ave | Dublin | 31021 | 1&2 | 183 | | Laurens | | | $ | 160,000.00 | $ 335,000.00 |
| 302 | Ramsey St | Dublin | 31021 | 98,10 | 174 | | | | | $ | 225,000.00 | * |
| 300 | Williams Street | Dublin | 31501 | | Tract B | | Ware | | 1835 | $ | 180,000.00 | $ 76,992.58 |
| 512 | Williams Street | Waycross | 31501 | | | | Ware | 36D | 210-211 | $ | 61,000.00 | $ 28,747.29 |
| 831 | Gordon St | Blackshear | 31516 | 47 | | | Pierce | 16 | 53 | $ | 53,000.00 | * |
| 926 | Old Shiloh Road | Blackshear | 31516 | 8 A | | Grovehill | Pierce | 4 | 117 | $ | 90,000.00 | $ 49,926.04 |
| 2888 | Hopkins Road | Waycross | 31501 | 249 | 8 | Country Estates | Ware | 29-O | 405 | $ | 198,000.00 | $ 80,243.85 |
| 806 | Brunel Street | Waycross | 31501 | 1 | 125 | | Ware | 228-230 | | $ | 79,000.00 | * |
| 1405 | Rosedale | Waycross | 31501 | | 11 | Watruseo | Ware | 29 | 29 | $ | 50,000.00 | * |
| 514 | Izlar Street | Waycross | 31501 | 14,15 | 6 | Idylwilde | Ware | A | 27 | $ | 65,000.00 | * |
| 2931 | Lakeview Drive | Waycross | 31501 SW MH | | | | Ware | A | | $ | 65,000.00 | * |
| 2931 | Lakeview Drive | Waycross | 31501 DW MH | | | | Ware | 36D | | $ | 20,000.00 | * |
| 2931 | Lakeview Drive | Waycross | 31501 DW MH | | | | Ware | | | $ | 12,000.00 | * |
| 2031 | Lakeview Drive | Waycross | 31501 SW MH | | | | Ware | | | $ | 8,000.00 | * |
| 2931 | Lakeview Drive | Waycross | 31501 SW MH | | | | Ware | | | $ | 45,000.00 | * |
| 3410 | Tyre Bridge Road | Patterson | 31557 | | | | Pierce | 121 | 249 | $ | 85,000.00 | * |
| 920 | Glenmore Ave | Waycross | 31501 | 8 R | | | Ware | G | 165 | $ | 60,000.00 | * |
| 706 | Brunel Street | Waycross | 31501 | | | | Ware | 35Q | 198 | $ | 69,000.00 | * |
| | Eastman Lots | Eastman | 31023 | | | | Dodge | 29 | 123 | $ | 130,000.00 | * |
| 241 | Pearl Bates Road | Eastman | 31023 | | | | Dodge | | 14 | $ | 495,000.00 | * |
| 207 | Magnolia Drive | Waycross | 31501 | 9 | 35 | Williams Heights | Ware | A | 307 | $ | 84,000.00 | * |
| 41 44.5 | Shelton Road | Blackshear | 31516 | 93 | 4 | | Pierce | 143 | | $ | 38,000.00 | * |
| | | | | | | | | | | $ | 20,359,000.00 | $ |

\* Claim listed as in full to Creditor

FORM B6B
(10/89)

Waycross Properties Inc.

In re _____        Case No. _____01-52059-JDW_____
                         Debtor                                                         (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.   Cash on hand. | | Cash<br><br>300 Williams Street, Waycross, GA $100<br>211 N Franklin St, Dublin. GA $100 | | 200.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account<br><br>Debtor-in-Possession Bank Accounts<br>First Georgia Bank<br>1703 Gloucester Street<br>Brunswick, GA 31520 | | 27,000.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

FORM B6B
(10/89)

In re Waycross Properties Inc.
_____
Debtor

Case No. 01-52059-JDW
_____
(if known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Stock<br><br>100% Alma Property Inc.<br>100% Blackshear Properties Inc.<br>100% Oakley's Restaurant Inc. | | 0.00 |
| 13. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15. Accounts receivable. | | See Attached Schedule B, Exhibit 15 | | 526,819.62 |
| 16. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |

Bankruptcy2001 ©1991-2001, New Hope Software, Inc. ver. 3.1.0-533 - 30631

FORM B6B
(10/89)

In re Waycross Properties Inc.
_____
Debtor

Case No. 01-52059-JDW
_____
(if known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | | See Attached Schedule B Exhibit 20 | | 0.00 |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1994 Isuzu Rodeo | | 5,380.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | Computers, desks, chairs, fax machines, etc. Offices in Waycross, GA and Dublin, GA | | 20,000.00 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | | Timber | | 25,000.00 |
| 31. Farming equipment and implements. | | Lawnmower | | 2,500.00 |
| 32. Farm supplies, chemicals, and feed. | X | | | |

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

FORM B6B
(10/89)

In re Waycross Properties Inc.
_____
                Debtor

Case No. 01-52059-JDW
_____
           (if known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| **33.** Other personal property of any kind not already listed. | X | | | |

0
——continuation sheets attached

Total ▶ | $ | 606,899.62

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules)

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

In the matter of
Waycross Properties Inc.
Debtor

Schedule B - Personal Property
Exhibit 15- Accounts Receivable

Chapter 11
Case # 01-52059-JWD

1 of 2

| Last | First | ADDRESS | Apt # | City | Balance Due | 30 days | 60 days | 90 days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| Barron | Kutrina | 1313 Church Street | | Blackshear | $ 450.00 | $ 450.00 | | | |
| Bemeche | Teresa | 408 Brunel B | | Waycross | $ 910.00 | $ 500.00 | $ 410.00 | | |
| Braswell | Billy | 602-B Fern St. | | Waycross | $ 39.00 | | $ 39.00 | | |
| Brown | Timmy | 1428 Mary Street | | Waycross | $ 400.00 | $ 400.00 | | | |
| Chatman | Luther Gibbs & Mary | 512 Williams St. | | Waycross | $ 495.00 | $ 495.00 | | | |
| Chestnut | Lydell | 1400B Dean Drive | | Waycross | $ 450.00 | $ 450.00 | | | |
| Corey | Carolyn | 811 Gilmore St. | | Waycross | $ 810.00 | $ 550.00 | $ 260.00 | | |
| Drawdy | Glenn | 3914 Trudie Road | | Blackshear | $ 945.00 | $ 450.00 | $ 495.00 | | |
| Edwards | Latasha | 104 Sunny Meadows | | Blackshear | $ 30.00 | $ 30.00 | | | |
| Fields | Martin | 1610 Brunel St. | | Waycross | $ 750.75 | $ 395.00 | $ 355.75 | | |
| Gaither | Jacquline | 129 Woodall Way | | Waycross | $ 150.00 | $ 150.00 | | | |
| Guadiano | Eric Allen & Thomas | 207 Eagles Court | | Statesboro | $ 450.00 | $ 450.00 | | | |
| Hamilton | John | Shelton Road | | Blackshear | $ 350.00 | $ 350.00 | | | |
| Haywood | Gracie | 909 Richmond Ave | | Blackshear | $ 365.00 | $ 365.00 | | | |
| Herbert | Shalanda | 1306 Myers | | Waycross | $ 40.00 | $ 40.00 | | | |
| Jacobs | Irlene | 3410 Tyre Bridge Rd | | Patterson | $ 340.00 | $ 220.00 | $ 120.00 | | |
| Kates | Brena & Cecil | 1618 Littleton Street | | Waycross | $ 659.50 | $ 495.00 | $ 164.50 | | |
| King | Elizabeth | 2705 Alice Street | | Blackshear | $ 225.00 | $ 225.00 | | | |
| Lynam | Carrie Lee | 2931-D Lakeview Dr | Apt 2 | Waycross | $ 60.00 | $ 60.00 | | | |
| McCammon | Kelley | 312 Marion Street | | Waycross | $ 600.00 | $ 350.00 | $ 260.00 | | |
| McDuffie | Gary & Brenda | 900 Burney Branch | | Blackshear | $ 1,000.00 | $ 495.00 | $ 505.00 | | |
| McKenzie | Barbara | 806 Brunel Street | | Waycross | $ 660.00 | $ 600.00 | $ 60.00 | | |
| Miller | Lori and John | 2496 Hwy 84 | | Blackshear | $ 700.00 | $ 700.00 | | | |
| Muchinson | Willie | 1515 Carswell Ave | | Waycross | $ 200.00 | $ 200.00 | | | |
| Pierce | Damon | 1311 Alpha St. | | Waycross | $ 600.00 | $ 400.00 | $ 200.00 | | |
| Prichett | Cassandra | 825 Reynolds St | | Waycross | $ 325.00 | $ 325.00 | | | |
| Rawls | Cassandra | 705 Brunel Street | | Waycross | $ 450.00 | $ 450.00 | | | |
| Richardson | Chevelle | 1406 Gilmore | | Waycross | $ 915.00 | $ 475.00 | $ 440.00 | | |
| Roberts | Debra | 110 Pine Road | | Blackshear | $ 500.00 | $ 450.00 | $ 50.00 | | |
| Smith | Reginal | 1326 Roosevelt Street | | Waycross | $ 824.00 | $ 395.00 | $ 429.00 | | |
| Thomas | David & Valerie | 101 Pine Court | | Waycross | $ 50.00 | $ 50.00 | | | |
| Wells | Sherrie | 407 Columbus St | | Waycross | $ 85.00 | $ 85.00 | | | |
| Wells | Lorraine | 2205 Tebeau Street | | Waycross | $ 323.00 | $ 323.00 | | | |
| White | Charlotte | 1003 College St. | | Waycross | $ 625.00 | $ 625.00 | | | |
| Williams | Shawnda | 1308 Myers | | Waycross | $ 350.00 | $ 350.00 | | | |
| Wilson | Kim | 2888 Hopkins rd | | Waycross | $ 50.00 | $ 50.00 | | | |
| Wylds | Lisa McDaniel & Pamela | 831 Gordon Street | | Blackshear | $ 450.00 | $ 350.00 | $ 100.00 | | |
| Moffett | Alan | 825 Bowens Mill Road | A-2 | Douglas | $ 1,962.91 | $ 425.00 | $ 450.00 | $ 450.00 | $ 637.91 |
| Philippi | Jennifer | 825 Bowens Mill Road | A-3 | Douglas | $ 450.00 | $ 450.00 | | | |
| Wilson | Jennifer | 825 Bowens Mill Road | A-5 | Douglas | $ 450.00 | $ 450.00 | | | |
| Patel | Mita | 825 Bowens Mill Road | B-17 | Douglas | $ 100.00 | $ 100.00 | | | |
| Jackson | Nigel | 825 Bowens Mill Road | C-25 | Douglas | $ 1,800.00 | | | | |
| Carswell | Shirley | 825 Bowens Mill Road | D-35 | Douglas | $ 425.00 | $ 425.00 | $ 450.00 | $ 450.00 | $ 450.00 |

In the matter of
Waycross Properties Inc.
Debtor

Schedule B - Personal Property
Exhibit 15 - Accounts Receivable

Chapter 11
Case # 01-52059-JWD

| Last | First | ADDRESS | Apt # | City | Balance Due | 30 days | 60 days | 90 days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| Clark | Ernestine | 825 Bowens Mill Road | D-36 | Douglas | $ 450.00 | $ 450.00 | | | |
| Jones | Jody | 825 Bowens Mill Road | D-37 | Douglas | $ 200.00 | $ 200.00 | | | |
| Brown | Mary | 825 Bowens Mill Road | E-41 | Douglas | $ 450.00 | $ 450.00 | | | |
| Jordan | Magnolia | 811 Woodrow St | | Dublin | $ 936.00 | $ 525.00 | $ 411.00 | | |
| Harper | Stacie | 803 College St | Apt B | Eastman | $ 530.00 | $ 250.00 | $ 280.00 | | |
| Brown | Rhonda | 803 College St | Apt D | Eastman | $ 574.50 | $ 250.00 | $ 324.50 | | |
| O'Neal | Minnie | 96 Lanie Drive | | Eastman | $ 800.00 | $ 400.00 | $ 400.00 | | |
| Luten | Wanda | 504 Northwood Dr | | Dublin | $ 587.49 | $ 510.00 | $ 77.49 | | |
| Riley | Vanessa | 803 College St | Apt A | Eastman | $ 580.00 | $ 250.00 | | | |
| Chuba | Bryan | 1205 Skyline Dr | | Dublin | $ 600.00 | $ 600.00 | $ 330.00 | | |
| Sheffield | Bessie Mae | 24 Lanie Dr | | Eastman | $ 150.00 | $ 150.00 | - | | |
| Spikes | Katina | 5909 Park Drive | | Eastman | $ 456.00 | $ 228.00 | $ 228.00 | | |
| Sawyer | Jody | 5507 1st Ave | Apt B | Eastman | $ 25.00 | $ 25.00 | | | |
| Green | Chris | 707 West Moore St | | Dublin | $ 250.00 | $ 250.00 | | | |
| Wilcher | Barbara | 709 West Moore St | | Dublin | $ 250.00 | | $ 250.00 | | |
| Helms | Michael | 206 Clover St | | East Dublin | $ 260.00 | $ 180.00 | $ 80.00 | | |
| Lanier | Curtis | 810 Euclid Ave | Apt 1 | Dublin | $ 350.00 | $ 350.00 | | | |
| Pauldo | Tonya | 302 Ramsey St | A-1 | Dublin | $ 400.00 | $ 400.00 | | | |
| Chappel | Clifford | 302 Ramsey St | A-3 | Dublin | $ 400.00 | $ 400.00 | | | |
| | | | | | $ 30,063.15 | $ 20,916.00 | $ 7,159.24 | $ 900.00 | $ 1,087.91 |

In the matter of
Waycross Properties Inc.
Debtor

Schedule B - Personal Property
Exhibit 15-Bad Debt Receivable

Chapter 11
Case # 01-52059-JDW

| Estimated Move Out Date | Last | First | Balance Due |
|---|---|---|---|
| | Hall | Lenya | $ 505.00 |
| June-01 | Warden | Larry | $ 1,225.00 |
| June-01 | Barnard | Robert | $ 1,058.20 |
| May-00 | Coon | James & Josephine | $ 265.00 |
| June-00 | Goggans | Bob | $ 850.00 |
| August-01 | Hunter | Johnny Farmer & Felicia | $ 1,094.50 |
| | Cason | Curtis & Tina | $ 956.00 |
| May-01 | Wingard | Clara | $ 892.50 |
| May-01 | Sanders | Rosa | $ 945.00 |
| July-00 | White | Casey | $ 1,141.60 |
| | Wilkerson | Troy | $ 401.50 |
| January-01 | Stanley | Deshonda | $ 1,425.00 |
| September-01 | Elder | Robert | $ 385.00 |
| January-01 | Moore | Alisa | $ 1,155.00 |
| November-01 | Barkley | William & Charlene | $ 434.50 |
| August-00 | Gaskins | Mary Ann | $ 1,184.10 |
| November-01 | Fabrizio | Tim | $ 910.00 |
| June-01 | Walker | Latasha | $ 500.00 |
| October-01 | McClow | Kentrinell | $ 1,750.34 |
| June-01 | Bakri | Mohamed | $ 931.72 |
| June-01 | Alyea | Nicole | $ 893.73 |
| | Clay | | $ 414.16 |
| October-01 | Barret | Keith | $ 980.00 |
| November-01 | Gibbs, Jr. | Earl | $ 2,087.82 |
| January-01 | Johnson | Courtney | $ 412.50 |
| September-01 | Knowles | Angelina | $ 1,450.00 |
| July-01 | Durr | Sabrina Buckhalter & Johnny | $ 2,533.65 |
| May-01 | Sample | Terrie Trusdell & Brandon | $ 1,303.36 |
| May-01 | Anderson | Debra | $ 1,651.70 |
| July-01 | Anderson | Debra--Repair Balance | $ 262.50 |

1 of 3

In the matter of
Waycross Properties Inc.
Debtor

Schedule B - Personal Property
Exhibit 15-Bad Debt Receivable

Chapter 11
Case # 01-52059-JDW

| Estimated Move Out Date | Last | First | Balance Due |
|---|---|---|---|
| | Frederichs | Bruce & Carol | $ 1,606.00 |
| | Thorton | Thorton | $ 842.92 |
| October-01 | Catlin | Daniel | $ 440.00 |
| August-01 | Owens | Mary McClow & James | $ 495.00 |
| July-01 | Bannister | Herbert & Karen | $ 675.00 |
| September-01 | Stanley | DeShonda | $ 538.40 |
| December-01 | Howard | Jonathan | $ 120.00 |
| December-01 | Johnson | Valencia | $ 1,270.00 |
| December-01 | Clay | Lillie | $ 945.00 |
| | Patel | Mustak | $ 450.00 |
| | Mignott | Cabling Solutions of GA c/o Oswald | $ 950.00 |
| July-01 | Copeland | Kimberly | $ 350.00 |
| | Johnson | Shannon McQuaig & Willie | $ 500.00 |
| | Holland | Tanshimeeka | $ 250.00 |
| | Curtis | Lashonda | $ 945.00 |
| | Carver | Stanley | $ 450.00 |
| | Maizell | Walter | $ 1,395.00 |
| November-01 | Warren | T | $ 900.00 |
| June-00 | Bellamy | Tamiko | $ 925.00 |
| February-00 | Culpepper | Pam | $ 1,875.00 |
| March-00 | Jones | Delynn | $ 375.00 |
| February-00 | Gloster | Anthony | $ 4,050.00 |
| August-99 | Hamm | Ted | $ 425.00 |
| May-00 | Hutto | Phyllis Wesley & Sam | $ 505.00 |
| August-99 | Jackson | E | $ 450.00 |
| January-00 | Jenkins | Angela | $ 1,400.00 |
| February-00 | Johns | Harley | $ 2,025.00 |
| January-00 | Lewis | Terry | $ 925.00 |
| January-00 | Mathis | Lyndsay | $ 255.00 |
| October-99 | Mathis | Shirley | $ 1,025.00 |

In the matter of
Waycross Properties Inc.
Debtor

Schedule B - Personal Property
Exhibit 15-Bad Debt Receivable

Chapter 11
Case # 01-52059-JDW

| Estimated Move Out Date | Last | First | Balance Due |
|---|---|---|---|
| June-00 | Phillips | Victor | $ 475.00 |
| May-00 | Sapp | Lynette | $ 1,090.00 |
| June-00 | Shattick | Dennis & Margaret | $ 1,450.00 |
| May-00 | Steverson | Cindy | $ 5,115.05 |
| February-00 | Stewart | Lamar | $ 975.00 |
| March-00 | Tallent | Patrick | $ 1,000.00 |
| October-99 | Taylor | Tracey | $ 925.00 |
| June-00 | Tisdol | Tremayne | $ 885.00 |
| January-00 | Gott | Daniel Paduch & Janusz | $ 2,425.00 |
| August-99 | Oliver | Robert | $ 450.00 |
| January-00 | Wilson | Tammy | $ 606.31 |
| January-00 | Porter | Melissa | $ 1,250.00 |
| | Moore | John & Whitney | $ 450.00 |
| | Duran | Delia | $ 525.00 |
| | Herin | Michael | $ 925.00 |
| | Price | Mike | $ 525.00 |
| | Royals | Sonya | $ 1,375.00 |
| | Davis | Melissa | $ 450.00 |
| | | | |
| | | **TOTAL Bad Debt Receivable** | **$ 78,253.06** |

In the matter of                 Schedule B - Personal Property               Chapter 11
Waycross Properties Inc.            Exhibit 15-Notes Receivable            Case # 01-52059-JDW
Debtor

| Name | Amount |
|---|---|
| Allison Taylor | $ 3,332.00 |
| Avery C. Griffin, Jr. | $ 11,999.60 |
| Dollar General | $ 3,276.00 |
| Doug Reiser | $ 3,000.00 |
| First Fitness | $ 2,015.00 |
| Fitness Components, Inc. | $ 20,737.77 |
| Fitness Visions | $ 30.00 |
| Oakley's Restaurant Inc. | $ 20,568.00 |
| Randall Coyle | $ 51,013.43 |
| Ritchie Ray | $ 2,000.00 |
| Ronald Coyle | $ 12,254.38 |
| Sega Services Inc. | $ 1,891.84 |
| Sonja Coyle | $ 8,268.36 |
| Spark, Inc. | $ 26,227.65 |
| Tony Leviton | $ 18,889.38 |
| Michael Knight, Sr. | $ 133,000.00 |
| Scott Thompson | $ 100,000.00 |
| | |
| **TOTAL Notes Receivable** | **$ 418,503.41** |

In the matter of

Waycross Properties Inc.

Debtor

Schedule B - Personal Property

Exhibit 20

Chapter 11

Case # 01-52059-JDW

| Name | Issue |
|------|-------|
| Mike Knight<br>Ritchie Ray | Interference with Business or Employment Relations |
| Bryan Stewart | Misuse of goods and Materials |
| Michael Knight<br>Wesley B. Rogers<br>John Douglas<br>Ritchie Ray<br>Mike Simons | Misappropriation of trade secrets and ideas; negligent misrepresentation; Interference with Business |
| Scott Thompson | Defamation of Title; Negilgent Misrepresentation |
| Mike Simons<br>4M Properties | Defamation of Title |
| Mike Simons<br>1st Laurens Bank | Defamation of Title |
| Michael Knight<br>Wesley B. Rogers<br>James Knight | Theft by Taking; Criminal Trespassing |

1 of 1

FORM B6C
(6/90)

Waycross Properties Inc.

In re _____      Case No. _____01-52059-JDW_____
                    Debtor                                              (if known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under

(Check one box)

☐ 11 U.S.C. §522(b)(1)   Exemptions provided in 11 U.S.C. §522(d).  Note:  These exemptions are available only in certain states.

☑ 11 U.S.C. §522(b)(2)   Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| No exemptions claimed. | | | |

FORM B6D
(6/90)    Waycross Properties Inc.

In re _____    Case No. _____
                        Debtor                                                         (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns).

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See Attached Schedule D<br><br><br>Value $  0.00 | | | | | | | 10,311,320.40 | |
| ACCOUNT NO.<br><br><br>Value $ | | | | | | | | |
| ACCOUNT NO.<br><br><br>Value $ | | | | | | | | |
| ACCOUNT NO.<br><br><br>Value $ | | | | | | | | |

0
——— Continuation sheets attached

Subtotal ▶ | $ 10,311,320.40
(Total of this page)

Total ▶ | $ 10,311,320.40
(Use only on last page)

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

In the matter of
Waycross Properties Inc.
Debtor

Chapter 11
Case # 01-52059-JDW

## Schedule D - Creditors Holding Secured Claims

| Creditor's Name | Mailing Address Including Zip Code | Date Claim Was Incurred | Nature of Lien | Description Number | Property | City | Zip | Market Value of Property Subject to Lien | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Angeline & John Alford | 126 Cedar Creek Drive, Dublin, GA 31021 | 10/27/2004 | Deed Secure Debt | 1210 | Kind Edward Dr | Dublin | 31021 | $210,000.00 | $129,111.81 | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 06/16/1998 | Deed Secure Debt | 4684 | Memorial Drive | Waycross | 31501 | $70,000.00 | $184,810.00 | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 06/16/1998 | Deed Secure Debt | | Memorial Dr Land | Waycross | 31501 | $120,000.00 | * | |
| Atlantic Coast FCU | PO Box 1256 Waycross, GA 31502 | 12/12/2000 | Deed Secure Debt | 1453 | Brunel Street | Waycross | 31501 | $82,000.00 | $34,483.13 | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 03/15/1999 | Deed Secure Debt | 825 | Reynolds St | Waycross | 31501 | $47,000.00 | $98,870.00 | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 04/21/1999 | Deed Secure Debt | 931 | Oak Street | Waycross | 31501 | $35,000.00 | * | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 08/04/1999 | Deed Secure Debt | 310 | Butler Street | Waycross | 31501 | $37,000.00 | * | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 08/04/1999 | Deed Secure Debt | 802 | Eads Street | Waycross | 31501 | $87,000.00 | * | |
| Bank of Dudley | 1448 Second Street, Dudley, GA 31022 | 08/10/1999 | Deed Secure Debt | 902 | Gilmore St | Waycross | 31501 | $75,000.00 | $58,900.00 | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 02/04/2000 | Deed Secure Debt | 811 | Gilmore St | Waycross | 31501 | $79,000.00 | $168,790.00 | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 02/22/2000 | Deed Secure Debt | 908 | Jane Street | Waycross | 31501 | $76,000.00 | * | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 03/08/2000 | Deed Secure Debt | 1311 | Alpha Street | Waycross | 31501 | $26,000.00 | * | |
| Edward Moore | 400 Barfield Court, Dublin, GA 31021 | 03/30/2000 | Deed Secure Debt | 1610 | Brunel Street | Waycross | 31501 | $39,000.00 | * | |
| Bell Network | PO Box 2307, Carrollton, GA 30117 | 03/30/2000 | Deed Secure Debt | | Highway 84 Land | Waycross | 31501 | $165,000.00 | $63,764.22 | |
| Betty Jean Hunter | 2988 Beaver Ave, Middleburg, FL 30268 | 09/10/2001 | Deed Secure Debt | 614 | Barney Street | Blackshear | 31516 | $60,000.00 | $24,646.06 | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 5616 | 14th Avenue | Eastman | 31023 | $22,000.00 | $244,874.50 | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 5619 | 14th Avenue | Eastman | 31023 | $32,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 5625 | 14th Avenue | Eastman | 31023 | $32,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 5607 | 1st Avenue | Eastman | 31023 | $68,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 803 | College Street | Eastman | 31023 | $67,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 43 | Debra Lane | Eastman | 31023 | $37,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 14 | Lantie Drive | Eastman | 31023 | $71,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 24 | Lantie Drive | Eastman | 31023 | $8,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 34 | Lantie Drive | Eastman | 31023 | $72,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 96 | Lantie Drive | Eastman | 31023 | $48,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 5909 | Park Drive | Eastman | 31023 | $38,000.00 | * | |
| Bobby Hickman | 2014 Reedy Branch Road | 10/30/2000 | Deed Secure Debt | 130 | WP Lowery Road | Eastman | 31023 | $47,000.00 | * | |
| Carolyn Hunley & Idell Mize | 103 Forest Ave, Waycross, GA 31501 | 03/29/2001 | Deed Secure Debt | 604 | Williams Street | Waycross | 31501 | $59,000.00 | $30,954.51 | |
| Clayton Thomas | 1103 Seminole Street, Waycross, GA 31501 | 04/04/2000 | Deed Secure Debt | 1306 | Myers | Waycross | 31501 | $37,000.00 | $51,891.71 | |
| Clayton Thomas | 1103 Seminole Street, Waycross, GA 31501 | 04/04/2000 | Deed Secure Debt | 1428 | Mary Street | Waycross | 31501 | $48,000.00 | * | |
| Curtis or Karen Moore | Rt 2, Box Waycross, GA 31501 | 02/27/2001 | Deed Secure Debt | 1406 | Gilmore St | Waycross | 31501 | $47,000.00 | $32,842.32 | |
| Dan Burkhalter | 55 Palm Drive, Douglas, GA 31535 | 08/05/1998 | Deed Secure Debt | 201 | Grand Oaks Circle | St Simons | 31522 | $255,000.00 | $156,928.40 | |
| Dan Burkhalter | 55 Palm Drive, Douglas, GA 31535 | 08/14/1998 | Deed Secure Debt | 110 | Musgrove Place | St Simons | 31522 | $195,000.00 | $137,344.56 | |
| David Leviton | 2134 Tamara Road, Waycross, GA 31501 | 04/15/1998 | Deed Secure Debt | 615 | St Catherines | Waycross | 31501 | $87,000.00 | $73,627.92 | |
| Deborah F. Lee | 408 Hillcrest Blvd, Blackshear, GA 31516 | 10/22/1998 | Deed Secure Debt | 1601 | Elm Street | Waycross | 31501 | $79,000.00 | $60,300.00 | |
| Deborah Justice | 11535 Lake Ride Dr, Jacksonville, FL 32223 | 06/14/2000 | Deed Secure Debt | 2705 | Alice Street | Blackshear | 31516 | $59,000.00 | $23,267.48 | |
| Douglas Apartments LLC | 509 N Patterson, Valdosta, GA 31021 | 10/15/1998 | Deed Secure Debt | 825 | Bowers Mill Road | Douglas | 31533 | $3,200,000.00 | $1,500,000.00 | |
| Elise & Wendell Bennett | 7530 Alma Hwy, Waycross, GA 31503 | 04/06/2000 | Deed Secure Debt | 804 | Carswell Ave | Waycross | 31501 | $89,000.00 | $43,843.04 | |
| Emerald City History Co | 210 West Jackson St, Dublin, GA 31021 | 06/04/2001 | Deed Secure Debt | 214 | Ramsey St. | Dublin | 31021 | $95,000.00 | $51,499.82 | |
| Evelyn A. Sawyer | 1601 S Sandhill Rd #276, Las Vegas, NV 89104 | 07/31/1998 | Deed Secure Debt | 1501 | Moxdy Ave | Waycross | 31501 | $71,000.00 | $20,579.25 | |
| F&M Bank | PO Box 187, Lakeland, GA 31635 | 02/01/1998 | Deed Secure Debt | 101 | Pine Court | Blackshear | 31635 | $72,000.00 | $287,603.59 | |
| F&M Bank | PO Box 187, Lakeland, GA 31635 | 02/01/1998 | Deed Secure Debt | 110 | Pine Court | Blackshear | 31516 | $67,000.00 | * | |
| F&M Bank | PO Box 187, Lakeland, GA 31635 | 02/01/1998 | Deed Secure Debt | 116 | Sunny Meadows | Blackshear | 31516 | $72,000.00 | * | |

In the matter of
Waycross Properties Inc.
Debtor

Chapter 11
Case # 01-52059-JDW

Schedule D - Creditors Holding Secured Claims

| Creditor's Name | Mailing Address Including Zip Code | Date Claim Was Incurred | Nature of Lien | Description | | | | Market Value of Property Subject to Lien | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Property | City | Zip | | | |
| F&M Bank | PO Box 187, Lakeland, GA 31635 | 03/30/1998 | Deed Secure Debt | 154 | Bobcat Drive | Blackshear | 31516 | $ 75,000.00 | * | |
| F&M Bank | PO Box 187, Lakeland, GA 31635 | 03/30/1998 | Deed Secure Debt | 110 | Fawn Lane | Blackshear | 31516 | $ 75,000.00 | * | |
| F&M Bank | PO Box 187, Lakeland, GA 31635 | 06/30/1998 | Deed Secure Debt | 146 | Bobcat Drive | Blackshear | 31516 | $ 75,000.00 | * | |
| F&M Bank | PO Box 187, Lakeland, GA 31635 | 06/30/1998 | Deed Secure Debt | 157 | Bobcat Drive | Blackshear | 31516 | $ 75,000.00 | * | |
| BJM Properties, LLC | PO Box 4400, Eastman, GA 31023 | 10/01/2000 | Deed Secure Debt | 210 | Margie Drive | Warner Robi | 31088 | $ 2,700,000.00 | $ 1,600,000.00 | |
| Flagg Bank | Mount Zion St, Milan, GA 31060 | 03/02/1998 | Deed Secure Debt | 613 | St Catherines | Waycross | 31501 | $ 600,000.00 | $ 454,000.00 | |
| Flagg Bank | Mount Zion St, Milan, GA 31060 | 10/31/2000 | Deed Secure Debt | 4672 | Memorial Drive | Waycross | 31501 | $ 70,000.00 | * | |
| Flagg Bank | Mount Zion St, Milan, GA 31060 | 10/31/2000 | Deed Secure Debt | 4690 | Memorial Drive | Waycross | 31501 | $ 70,000.00 | * | |
| Flagg Bank | Mount Zion St, Milan, GA 31060 | 11/10/2000 | Deed Secure Debt | 2611 | Tebeau Street | Waycross | 31501 | $ 55,000.00 | * | |
| Flagg Bank | Mount Zion St, Milan, GA 31060 | 11/21/2000 | Deed Secure Debt | 901 | Jane Street | Waycross | 31501 | $ 95,000.00 | * | |
| Flagg Bank | Mount Zion St, Milan, GA 31060 | 12/01/2000 | Deed Secure Debt | 1511 | Mary Street | Waycross | 31501 | $ 50,000.00 | * | |
| Flagg Bank | Mount Zion St, Milan, GA 31060 | 12/01/2000 | Deed Secure Debt | 408 | Brunel Street | Waycross | 31501 | $ 94,000.00 | * | |
| Fred Grantham | 4150 Wendy Lane, Waycross, GA 31501 | 02/08/2001 | Deed Secure Debt | 1706 | Wardlaw | Waycross | 31501 | $ 50,000.00 | * | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 06/27/2000 | Deed Secure Debt | 1612 | Brunel Street | Waycross | 31501 | $ 54,000.00 | $ 34,249.57 | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | 602 | Dell Street | Blackshear | 31516 | $ 81,000.00 | $ 358,384.95 | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | 2496 | Hwy 84 | Waycross | 31501 | $ 79,000.00 | * | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | 909 | Richmond Ave | Waycross | 31501 | $ 185,000.00 | * | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | 4144 | Shelton Road | Blackshear | 31516 | $ 20,000.00 | * | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | 4146 | Shelton Road | Blackshear | 31516 | $ 30,000.00 | * | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | 4156 | Shelton Road | Blackshear | 31516 | $ 35,000.00 | * | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | 104 | Sunny Meadows | Blackshear | 31516 | $ 67,000.00 | * | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | 3914 | Trudie Road | Blackshear | 31516 | $ 57,000.00 | * | |
| Henry & Aafke Devore | PO Box 2307, Carrollton, GA 30117 | 02/11/2000 | Deed Secure Debt | | Shelton Road Land | Blackshear | 31516 | $ 82,000.00 | * | |
| Herbert Bradshaw | 613 Dover Drive, Waverly, GA 31565 | 06/04/1998 | Deed Secure Debt | 200 | Gilmore St | Waycross | 31501 | $ 245,000.00 | $ 103,877.61 | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 05/03/2000 | Deed Secure Debt | 201 | Brunel Street | Blackshear | 31501 | $ 225,000.00 | $ 1,130,610.56 | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 900 | Burney Branch | Blackshear | 31516 | $ 80,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1515 | Carswell Ave | Waycross | 31501 | $ 57,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1313 | Church Street | Blackshear | 31516 | $ 64,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1320 | Church Street | Blackshear | 31516 | $ 67,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | | Coachman Street Lots | Waycross | | $ 25,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 201 | Community Drive | Waycross | 31501 | $ 61,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 2218 | Eastover Drive | Waycross | 31501 | $ 50,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 2306 | Eastover Drive | Waycross | 31501 | $ 49,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1315 | Elizabeth St | Waycross | 31501 | $ 45,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1213 | Francis Street | Waycross | 31501 | $ 60,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1618 | Littleton Street | Waycross | 31501 | $ 64,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1705 | Littleton Street | Waycross | 31501 | $ 61,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1318 | Roosevelt St | Waycross | 31501 | $ 26,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1320 | Roosevelt St | Waycross | 31501 | $ 66,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 1326 | Roosevelt St | Waycross | 31501 | $ 65,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 2111 | Screven Ave | Blackshear | 31516 | $ 85,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 2113 | Screven Ave | Blackshear | 31516 | $ 85,000.00 | * | |
| Mark & Peggy Byars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 2115 | Screven Ave | Blackshear | 31516 | $ 85,000.00 | * | |

2 of 4

In the matter of
Waycross Properties Inc.
Debtor

Schedule D - Creditors Holding Secured Claims

Chapter 11
Case # 01-52059-JDW

| Creditor's Name | Mailing Address Including Zip Code | Date Claim Was Incurred | Nature of Lien | Description | | | | Market Value of Property Subject to Lien | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Property | City | Zip | | | |
| Mark & Peggy Bryars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 2215 | Spurgeon St | Waycross | 31501 | $ 72,000.00 | - | |
| Mark & Peggy Bryars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 405 | Tebeau Street | Waycross | 31501 | $ 95,000.00 | - | |
| Mark & Peggy Bryars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 2205 | Tebeau Street | Waycross | 31501 | $ 53,000.00 | - | |
| Mark & Peggy Bryars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 2209 | Tebeau Street | Waycross | 31501 | $ 57,000.00 | - | |
| Mark & Peggy Bryars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 129 | Woodall Way | Waycross | 31501 | $ 65,000.00 | - | |
| Mark & Peggy Bryars | 424 Hicks Street, Waycross, GA 31501 | 03/31/2001 | Deed Secure Debt | 121 | Woodall Way | Blackshear | 31516 | $ 59,000.00 | - | |
| Mrs. Harry J Bennett | 1513 Salilla Blvd, Waycross, GA 31501 | 12/01/2000 | Deed Secure Debt | 1306 | Myers | Waycross | 31501 | $ 35,000.00 | $ 30,876.60 | |
| Mrs. JF Whitley | 1776 New Forrest Hwy, Douglas, GA 31533 | 07/07/1998 | Deed Secure Debt | 407 | Columbus Street | Waycross | 31501 | $ 95,000.00 | $ 32,255.57 | |
| Richmond Commerical Inv., Inc. | 1085 Saddle Lake Court, Roswell, GA 30076 | 06/08/2000 | Deed Secure Debt | 1203 | Atlantic Ave | Waycross | 31501 | $ 79,000.00 | $ 391,899.15 | |
| Richmond Commerical Inv., Inc. | 1085 Saddle Lake Court, Roswell, GA 30076 | 06/08/2000 | Deed Secure Debt | 1003 | College Street | Waycross | 31501 | $ 96,000.00 | - | |
| Richmond Commerical Inv., Inc. | 1085 Saddle Lake Court, Roswell, GA 30076 | 06/08/2000 | Deed Secure Debt | 1400 | Dean Drive | Waycross | 31501 | $ 97,000.00 | - | |
| Richmond Commerical Inv., Inc. | 1085 Saddle Lake Court, Roswell, GA 30076 | 06/08/2000 | Deed Secure Debt | 1404 | Dean Drive | Waycross | 31501 | $ 76,000.00 | - | |
| R. Thigpen & S. Jones | 1095 Saddle Lake Court, Roswell, GA 30076 | 06/08/2000 | Deed Secure Debt | 1913 | Elaine Street | Waycross | 31501 | $ 89,000.00 | - | |
| Robert Sasser | 1004 Hillcrest Parkway, Dublin, GA 31021 | 06/08/2000 | Deed Secure Debt | 211 | North Franklin | Dublin | 31021 | $ 280,000.00 | $ 142,000.00 | |
| Simons 4M Properties Inc | 1826 Memorial Dr, Waycross, GA 31501 | 06/04/1998 | Deed Secure Debt | 2337 | Spring Street | Waycross | 31501 | $ 91,000.00 | $ 56,658.00 | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 469 | Airport Road | Dublin | 31021 | $ 975,000.00 | $ 1,652,596.63 | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 112 | Cascade Circle | Dublin | 31021 | $ 70,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 105 | Clover Street | E. Dublin | 31027 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 107 | Clover Street | E. Dublin | 31027 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 201 | Clover Street | E. Dublin | 31027 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 205 | Clover Street | E. Dublin | 31027 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 207 | Clover Street | E. Dublin | 31027 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 208 | Clover Street | E. Dublin | 31027 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 315 | Clover Street | E. Dublin | 31027 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 312 | Cresent Drive | Dublin | 31021 | $ 485,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 603 | Hudson Street | Dublin | 31021 | $ 50,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 101 | Lassiter Drive | Dublin | 31021 | $ 475,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 200B | Meadow Lane | Dublin | 31021 | $ 710,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 199 | North Calhoun St | Dublin | 31021 | $ 75,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 719 | North Church St | Dublin | 31021 | $ 35,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 720 | North Church St | Dublin | 31021 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 809 | Pierce Street | Dublin | 31021 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 403 | Pine Street | Dublin | 31021 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 104 | Price Street | E. Dublin | 31027 | $ 46,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 106 | Price Street | E. Dublin | 31027 | $ 46,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 107 | Price Street | E. Dublin | 31027 | $ 46,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 108 | Price Street | E. Dublin | 31027 | $ 46,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 109 | Price Street | E. Dublin | 31027 | $ 46,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 110 | Price Street | E. Dublin | 31027 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 211 | Prince Street | Dublin | 31021 | $ 82,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 408 | N Roosevelt St | Dublin | 31021 | $ 45,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 904 | Stewart Drive | Dublin | 31021 | $ 40,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 713 | Stonewall Street | Dublin | 31021 | $ 75,000.00 | - | |
| Simons 4M Properties Inc | 2692 Moore Station Road, Dublin, GA 31021 | 02/02/2001 | Deed Secure Debt | 211 | Wolfe Street | Dublin | 31021 | $ 68,000.00 | - | |

3 of 4

In the matter of
Waycross Properties Inc.
Debtor

Schedule D - Creditors Holding Secured Claims

Chapter 11
Case # 01-52059-JDW

| Creditor's Name | Mailing Address Including Zip Code | Date Claim Was Incurred | Nature of Lien | Description Number | Property | City | Zip | Market Value of Property Subject to Lien | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|---|---|
| TGIG of Dublin | 224 Waverly Drive, Dublin, GA 31021 | 05/18/2000 | Deed Secure Debt | 322 | Duncan Street | Dublin | 31021 | $ 63,000.00 | $ 274,069.68 | $ 71,500.00 |
| TGIG of Dublin | 224 Waverly Drive, Dublin, GA 31021 | 05/18/2000 | Deed Secure Debt | 207 | Eagles Court | Statesboro | 30459 | $ 53,000.00 | * | |
| TGIG of Dublin | 224 Waverly Drive, Dublin, GA 31021 | 05/18/2000 | Deed Secure Debt | 142 | Lakeview Drive | Dublin | 31021 | $ 78,000.00 | * | |
| TGIG of Dublin | 224 Waverly Drive, Dublin, GA 31021 | 05/18/2000 | Deed Secure Debt | 504 | Northwood Drive | Dublin | 31021 | $ 77,000.00 | * | |
| TGIG of Dublin | 224 Waverly Drive, Dublin, GA 31021 | 05/18/2000 | Deed Secure Debt | 1205 | Skyline Drive | Dublin | 31021 | $ 92,000.00 | * | |
| TGIG of Dublin | 224 Waverly Drive, Dublin, GA 31021 | 05/18/2000 | Deed Secure Debt | 811 | Woodrow St. | Dublin | 31023 | $ 79,000.00 | * | |
| TGIG of Dublin | 224 Waverly Drive, Dublin, GA 31021 | 05/18/2000 | Deed Secure Debt | 1201 | Woodrow St. | Dublin | 31021 | $ 160,000.00 | $ 335,000.00 | |
| Timothy or Suzanne Morris | 219 Waverly Drive, Dublin, GA 31021 | 04/03/2001 | Deed Secure Debt | 810 | Euclid Ave. | Dublin | 31021 | $ 225,000.00 | * | |
| Timothy or Suzanne Morris | 219 Waverly Drive, Dublin, GA 31021 | 04/03/2001 | Deed Secure Debt | 302 | Ramsey St. | Dublin | 31021 | $ 180,000.00 | $ 76,992.58 | |
| Tommy Blount | 801 Confederate Way, Waycross, GA 31501 | 06/01/1999 | Deed Secure Debt | 300 | Williams Street | Waycross | 31501 | $ 61,000.00 | $ 28,747.29 | |
| Tonya Hall | 1000 Central Ave Apt 2D, Waycross, GA 31501 | 03/22/2000 | Deed Secure Debt | 512 | Williams Street | Waycross | 31501 | $ 90,000.00 | $ 49,926.04 | |
| Washington Mutual | 1803 Knight Ave Ste E, Santa Square, Waycross, GA 31501 | 03/29/2001 | Deed Secure Debt | 926 | Old Shiloh Rd | Blackshear | 31516 | $ 198,000.00 | $ 80,243.85 | |
| Willene Fox | 1938 Cardinal Road, Blackshear, GA 31516 | 03/01/1999 | Deed Secure Debt | 2888 | Hopkins Road | Waycross | 31501 | | | |
| | | | | | | | | | $ 10,311,320.40 | |

B6E
(Rev. 4/01)

In re __Waycross Properties Inc._____

Debtor

Case No. ___01-52059-JDW___

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns).

Report total of all claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__2__ continuation sheets attached

Bankruptcy2001 ©1991-2001, New Hope Software, Inc.-ver 3.1.0-533 - 30631

FORM B6E - Cont.
(10/89)

In re  Waycross Properties Inc.
_____
            Debtor

Case No.  01-52059-JDW
_____
              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Taxes & Debts to Governments

**TYPE OF PRIORITY**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT CLAIM | AMOUNT ENTITLED, TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| City of Blackshear Post Office Box 268 Blackshear, GA 31516 | | | | | | | 1,708.58 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| City of Dublin Post Office Box 690 Dublin, GA 31040 | | | | | | | 5,636.62 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| Faye Booth Waycross Tax Commissioner 800 Church Street, Room 133 Waycross, GA 31501 | | | | | | | 41,521.91 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| Florence Dees Glynn County Tax Commissioner Post Office Box 1259 Brunswick, GA 31520 | | | | | | | 5,495.94 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| Georgia Department of Labor 600 Plant Avenue Waycross, GA 31501 | | | | | | | 16,578.03 | 0.00 |

Sheet no. __1__ of __2__ sheets attached to Schedule of Creditors

Subtotal ▶   $   70,941.08
(Total of this page)
Total ▶   $
(Use only on last page of the completed Schedule E)

(Report total also on Summary of Schedules)

Bankruptcy2001 ©1991-2001, New Hope Software, Inc. ver. 3.1.0-533 - 30631

FORM B6E - Cont.
(10/89)

In re __Waycross Properties Inc._____    Case No. ___01-52059-JDW___
            Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Taxes & Debts to Governments

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT CLAIM | AMOUNT ENTITLED, TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Internal Revenue Service Atlanta, GA 30303 | | | | | | | 154,842.36 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| Jesse Lewis Blackshear Property Post Office Box 192 Blackshear, GA 31516 | | | | | | | 4,600.47 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| Lola Smith Coffee County Tax Office Post Office Box 1207 Douglas, GA 31534-1207 | | | | | | | 26,096.60 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| Ralph Jackson Laurens County Tax Office Post Office Box 2099 Dublin, GA 31040 | | | | | | | 3,105.10 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| State of Georgia Department of Revenue Post Office Box 105499 Atlanta, GA 30340 | | | | | | | 23,736.09 | 0.00 |

Sheet no. _2_ of _2_ sheets attached to Schedule of Creditors

Subtotal ▶ (Total of this page)    $ 212,380.62

Total ▶ (Use only on last page of the completed Schedule E)    $ 283,321.70

(Report total also on Summary of Schedules)

Bankruptcy2001 ©1991-2001 New Hope Software, Inc. ver 3.1.0-533 - 30631

FORM B6F (Official Form 6F) (9/97)

In re  Waycross Properties Inc.
_____
          Debtor

Case No.  01-52059-JDW
_____
              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns).

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See Attached Schedule F | | | | | | | 3,966,521.24 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

_0_ continuation sheets attached

|  | Subtotal ▶ | $ | 3,966,521.24 |
|---|---|---|---|
|  | Total ▶ | $ | 3,966,521.24 |

(Report total also on Summary of Schedules)

Bankruptcy2001 ©1991-2001, New Hope Software, Inc. ver. 3.1.0-533 - 30631

In the matter of      Schedule F - Creditors Holding Unsecured Nonpriority Claims      Chapter 11
Waycross Properties Inc.                                                   Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO. 9853<br>Access Integrated<br>PO Box 489<br>Zebulon, GA 30295 | 08/14/2001 | $1,335.00 |
| ACCOUNT NO. N/A<br>Affordable Floor Coverings<br>102 Simmons St<br>Dublin, GA 31021 | 06/07/2001 | $982.99 |
| ACCOUNT NO. 1201<br>Air Coe Services<br>PO Box 416<br>Blackshear, GA 31516 | 07/31/2001 | $1,986.28 |
| ACCOUNT NO. VARIOUS<br>All Good Services<br>106 Roosevelt St<br>Dublin, GA 31040 | 10/31/2001 | $1,154.02 |
| ACCOUNT NO. W0336<br>Allen's Plunmbing & Heating<br>PO Box 416<br>Dublin, GA 31040-0416 | 10/01/2001 | $138.52 |
| ACCOUNT NO.<br>Allied Van Lines/Martin Storage<br>701 Pennsylvania Ave<br>Hagerstown, MD 21742 | 11/27/2000 | $5,779.19 |
| ACCOUNT NO. 979-003-6116-011<br>"Alltell<br>PO Box 8017<br>Little Rock, AK 72203-8017 | 10/15/2001 | $1,081.09 |
| ACCOUNT NO. 03989513<br>Auto Owners Insurance<br>PO Box 30315<br>LAnsing, MI 48909-7815 | 11/01/2001 | $3,326.88 |
| ACCOUNT NO. 005346415<br>Auto Owners Insurance<br>PO Box 30315<br>LAnsing, MI 48909-7815 | 11/01/2001 | $2,323.28 |
| ACCOUNT NO. 3653350<br>Barfield Pest Control<br>PO Box 20346<br>Macon, GA 31205 | 08/15/2001 | $175.00 |
| ACCOUNT NO.<br>"Barnes Plumbing<br>7163 Old Axson Road<br>Douglas, GA 31535 | 09/17/2001 | $608.50 |
| ACCOUNT NO. 395<br>BPS Inc.<br>PO Box 47<br>Tifton, GA 31793 | 08/01/2001 | $9,740.43 |

1 of 12

In the matter of    Schedule F - Creditors Holding Unsecured Nonpriority Claims    Chapter 11
Waycross Properties Inc.                                                                   Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO. WAPRIN01<br>Bradmark Company<br>PO Box 874<br>Dublin, GA 31021 | 09/01/2001 | $60.00 |
| ACCOUNT NO. 02106034-000<br>"Brunswick News<br>3011 Altama Ave<br>Brunswick, GA 31021 | 10/11/2001 | $120.00 |
| ACCOUNT NO.<br>Bryan heating<br>515 Telfair St<br>Dublin, GA 31021 | 09/07/2001 | $1,515.00 |
| ACCOUNT NO.<br>"C&C Lawn<br>250 Old Graham Rd<br>Hazlehurst, GA 31539 | 09/24/2001 | $530.00 |
| ACCOUNT NO.<br>C&W Plumbing<br>413 Central Dr<br>East Dublin, GA 31027 | 09/30/2001 | $105.21 |
| ACCOUNT NO.<br>Cable & Design<br>110 McIntosh St<br>Vidalia, GA 30474 | 05/24/2001 | $664.69 |
| ACCOUNT NO.<br>"Carl Perrazola<br>101 Nancy Place<br>Bonaire, GA 31005 | 09/09/2001 | $9,602.81 |
| ACCOUNT NO.<br>Central Baptist Church<br>1201 Ava St<br>Waycross, GA 31501 | 10/01/2001 | $4,166.71 |
| ACCOUNT NO. 02515<br>Chancey Heating<br>POBox 410<br>Douglas, GA 31534-0410 | 08/27/2001 | $225.00 |
| ACCOUNT NO. 16951<br>Choo - Choo Build It Mart<br>PO Box 16328<br>Dublin, GA 31240 | 04/26/2001 | $4,960.76 |
| ACCOUNT NO. VARIOUS<br>City of Blackshear<br>PO Box 26<br>Blackshear, Ga 31516 | 06/20/2001 | $1,708.58 |
| ACCOUNT NO. VARIOUS<br>City of Blackshear<br>PO Box 26<br>Blackshear, Ga 31516 | 06/01/2000 | $2,072.97 |

In the matter of       Schedule F - Creditors Holding Unsecured Nonpriority Claims       Chapter 11
Waycross Properties Inc.                                                         Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO.  VARIOUS<br>"City of Dublin<br>PO Box 690<br>Dublin, GA 31040 | 01/01/2001 | $14,507.95 |
| ACCOUNT NO. VARIOUS<br>City of Eastman<br>PO Drawer 40<br>Eastman, GA 31023 | 01/01/2001 | $206.07 |
| ACCOUNT NO. WAP100<br>Coley Electric<br>1760 Memorial Dr<br>Waycross, GA 31501-1091 | 04/02/2001 | $8,905.71 |
| ACCOUNT NO. SPR120<br>Coley Electric<br>1104 West Baker Highway<br>Douglas, GA 31533 | 10/23/2001 | $1,233.90 |
| ACCOUNT NO. 100933<br>Cordell Lumber<br>101 Academy Ave<br>Dublin, GA 31021 | 05/01/2001 | $3,110.57 |
| ACCOUNT NO. B103126"<br>Courier Herald<br>PO Drawer B CSS<br>Dublin, GA 31040 | 10/31/2001 | $1,368.23 |
| ACCOUNT NO.<br>Cox Cable<br>225 Holt Ave<br>Macon, GA 31204 | 06/01/2001 | $1,121.00 |
| ACCOUNT NO. 987<br>Cullen Equipment<br>2069 Highway 441 South<br>Dublin, GA 31040 | 10/01/2001 | $732.36 |
| ACCOUNT NO. 2748190<br>"Cullens Supply<br>910 E. Jackson St<br>Dublin, GA 31021 | 06/26/2001 | $186.88 |
| ACCOUNT NO.<br>DeRooter Plumbing<br>PO Box 508<br>Waycross, GA 31502 | 09/29/2001 | $6,000.00 |
| ACCOUNT NO.<br>Diversified Services<br>1115 SW Bowen's MIll Rd<br>Douglas, GA 31533 | 09/10/2001 | $126.09 |
| ACCOUNT NO.<br>WP0010,WP00690,WO1068<br>Dodge Heating & Air<br>101 Industrial Park Blvd SE<br>Eastman, GA 31023-3040 | 02/05/2001 | $51,247.68 |

In the matter of          Schedule F - Creditors Holding Unsecured Nonpriority Claims          Chapter 11
Waycross Properties Inc.                                                                   Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO. "Douglas Carpets 3491 Hwy 441 South Douglas, GA 31535 | 06/20/2001 | $10,575.00 |
| ACCOUNT NO. 1272 Douglas Enterprise PO Box 750 Douglas, GA 31534 | 08/30/2001 | $924.84 |
| ACCOUNT NO. 01-75150 "Dowling Extermintating 514Harrison St Waycross, GA | 09/30/2001 | $412.00 |
| ACCOUNT NO. WAYPRO2 "Downtown Auto 515 Tebeau St Waycross, GA 31501 | 09/10/2001 | $4,263.54 |
| AACOUNT NO. "Dubberly Glass PO Box 718 Blackshear, GA 31516 | 08/10/2001 | $383.87 |
| ACCOUNT NO. 679-001687 "Dublin-Winnelson 909 Hillcrest Pkwy Ste A Dublin, GA 31021 | 06/14/2001 | $39.22 |
| ACCOUNT NO. Eagle's Court Condo Assoc. PO Box 1044 Statesboro, GA 30459 | 07/31/2001 | $357.85 |
| ACCOUNT NO. Ernest Fitzgerald 4408 Brunswick Highway Waycross, GA 31501 | 11/10/2000 | $43,854.62 |
| ACCOUNT NO. Evans Disposal Service 601 Blackshear Ferry Rd West Dublin, GA 31021 | 07/24/2001 | $539.31 |
| ACCOUNT NO. WAYCI88502 "Farmers Furniture 2005 Veteran's Blvd #1 Dublin, GA 31021 | 11/10/2000 | $3,637.94 |
| ACCOUNT NO. "Farr's Discount House 624 Albany Ave Waycross, GA 31501 | 08/01/2001 | $2,775.29 |
| ACCOUNT NO. VARIOUS "Faye Booth Ware Co. Tax Commissioner 800 Church St  Rm 133 Waycross, GA 31501 | 12/20/2001 | $42,950.72 |

In the matter of      Schedule F - Creditors Holding Unsecured Nonpriority Claims      Chapter 11
Waycross Properties Inc.                                                           Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
| --- | --- | --- |
| ACCOUNT NO. 2274-2964-0<br>FedeRAL Express<br>PO Box 727<br>Memphis, TN 38194-1878 | 08/03/2001 | $1,060.62 |
| ACCOUNT NO.<br>Five Star cleaning<br>1609 Woodrow St<br>Dublin, GA 31021 | 09/05/2001 | $295.00 |
| ACCOUNT NO.<br>"Flooring Zone<br>708 Bowen's Mill Rd<br>Douglas, GA 31533 | 09/07/2001 | $10,810.65 |
| ACCOUNT NO. VARIOUS<br>"Florence A. Dees, Tax<br>Commissioner<br>PO Box 1259<br>Brunswick, GA 31521-1259 | 12/20/2001 | $5,495.94 |
| ACCOUNT NO.<br>Four Seasons Paint<br>1817-D Veteran's Blvd<br>Dublin, GA 31021 | 08/25/2001 | $4,113.59 |
| ACCOUNT NO. 9059<br>Garden Gate Flowers<br>610 Hillcrest Dr<br>Dublin, GA 31021 | 10/12/2001 | $38.17 |
| ACCOUNT NO.<br>Gary Van Bryson | 11/31/01 | $1,350.00 |
| ACCOUNT NO.<br>George Moody<br>689 Old Kibbee Rd North<br>Vidalia, GA 30474-6915 | 09/10/2001 | $14,500.00 |
| ACCOUNT NO. WAYCR040<br>"Golden Isles Office<br>PO Box 1076<br>Brunswick, GA 31521 | 07/19/2001 | $915.81 |
| ACCOUNT NO.<br>Grand Oaks Home Owners<br>PO Box 21157<br>St Simons Island, GA 31522 | 10/01/2001 | $135.00 |
| ACCOUNT NO.<br>Green Thumb<br>Rt 1 Box 58<br>Alamo, GA 30411 | 09/07/2001 | $135.00 |
| ACCOUNT NO. WAYC01<br>Handy Andy<br>706 Cochran Highway<br>Eastman, GA 31023 | 09/01/2001 | $4,355.58 |
| ACCOUNT NO. WAY-002<br>Headhunter.net<br>333 Research Ct. Ste 201<br>Norcross, GA 30092 | 04/01/2001 | $2,850.00 |

In the matter of      Schedule F - Creditors Holding Unsecured Nonpriority Claims      Chapter 11
Waycross Properties Inc.      Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO. 51-9060-0297726<br>Home Depot<br>PO Box 9769<br>Macon, GA 31297-9769 | 07/13/2001 | $266.72 |
| ACCOUNT NO.<br>"Home Exteriors<br>210 Savannah Ave<br>East Dublin, GA 31027 | 09/20/2001 | $153.96 |
| ACCOUNT NO. 12036-000<br>Hornbuckle Wholesale Florist<br>220 Georgia Ave<br>Omega, GA 31775 | 09/06/2001 | $229.50 |
| ACCOUNT NO.<br>"Internatioal Fire Protection<br>3732 Highway 82 West<br>Tifton, GA 31794 | 11/12/2001 | $300.00 |
| ACCOUNT NO.<br>James Long<br>705 Gilmore St<br>Waycross, GA 31501 | 03/29/2001 | $3,000.00 |
| ACCOUNT NO. R641089005"<br>James W. Deal<br>Bulloch County Tax Comm.<br>PO Box 245<br>Statesboro, GA 30459-0245 | 12/21/2001 | $247.88 |
| ACCOUNT NO. VARIOUS<br>Jesse Lewis, Pierce Co. Tax Commissioner<br>PO Drawer 192<br>Blackshear, GA 31516 | 12/21/2001 | $4,860.38 |
| ACCOUNT NO. VARIOUS<br>Jesse Lewis, Pierce Co. Tax Commissioner<br>PO Drawer 192<br>Blackshear, GA 31516 | 12/21/2001 | $7,362.48 |
| ACCOUNT NO. 1348<br>Jesup Ofiice Products<br>PO Box 527<br>Jesup, GA 31598 | 07/06/2001 | $499.28 |
| ACCOUNT NO.<br>Johnsons Cleaning<br>607 Decatur St<br>Dublin, GA 31021 | 09/05/2001 | $350.00 |
| ACCOUNT NO.<br>Jones Land Survey<br>305 Winchester Ct<br>Dublin, GA 31021 | 07/27/2001 | $350.00 |

In the matter of      Schedule F - Creditors Holding Unsecured Nonpriority Claims      Chapter 11
Waycross Properties Inc.                                                Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO.<br>Joyce Coleman Cleaning<br>2552 Tuten Rd<br>Blackshear, GA 31516 | 09/26/2001 | $120.00 |
| ACCOUNT NO.<br>Judy Smith<br>121 Jesup Rd<br>Pooler, GA 31322 | 03/20/2000 | $3,977.14 |
| ACCOUNT NO. 504646<br>"Kaufman Supply<br>Drawer CS 198087<br>Atlanta, GA 30384-8087 | 10/30/2001 | $135.32 |
| ACCOUNT NO. VARIOUS<br>Kay Graham, Tax Comm.<br>PO Box 668<br>Eastman, GA 31023 | 12/21/2001 | $2,331.73 |
| ACCOUNT NO.<br>Larry Altman Drilling<br>259 Bonneyman Rd<br>Blackshear, GA 31516 | 08/02/2001 | $2,124.13 |
| ACCOUNT NO.<br>Larry Kitchens<br>1390 Robert's Cemetary Rd<br>Nicholls, GA 31554 | 09/10/2001 | $27,500.00 |
| ACCOUNT NO.<br>Lillian Stafford Johnson<br>308 Lime Tree Rd<br>Tampa, Fl 33169 | 04/21/1999 | $9,071.31 |
| ACCOUNT NO. 000310,016024<br>Loia Smith, Coffee Co. Tax Commissioner<br>PO Box 1207<br>Douglas, GA 31534-1207 | 12/21/2001 | $26,096.60 |
| ACCOUNT NO. 5139<br>"Lott Builders<br>1201 N. Peterson Ave<br>Douglas, Ga 31534 | 07/01/2001 | $9,438.89 |
| ACCOUNT NO. 82131110030298<br>"Lowes Business Account<br>PO Box 4554 Dept 79<br>Crlstrm, IL 60197-4554 | 03/01/2001 | $2,445.54 |
| ACCOUNT NO.<br>"M & C Paint & More<br>493 Eagle Creek Rd<br>Dublin, GA 31027 | 10/15/2001 | $400.00 |
| ACCOUNT NO.<br>Mackey Plumbing<br>307 Saxon St<br>Dublin, GA 31021 | 08/02/2001 | $208.79 |

In the matter of                  Schedule F - Creditors Holding Unsecured Nonpriority Claims                  Chapter 11
Waycross Properties Inc.                                                                          Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO.<br>Mary Ann Stalvey<br>508 N. Church St<br>Homerville, GA 31634 | 09/10/2001 | $15,764.73 |
| ACCOUNT NO.<br>Master Plumbing<br>PO Box 602<br>Waycross, GA 31502 | 11/20/2001 | $180.00 |
| ACCOUNT NO.<br>"Max Oswald<br>533 3rd Ave<br>Winter Haven, Fl 33880 | 03/29/2001 | $15,785.72 |
| ACCOUNT NO.<br>"McMullan Electric<br>289 Lovett Scott Rd<br>Adrian, GA 31002 | 08/08/2001 | $3,500.00 |
| ACCOUNT NO.<br>Merritt Heating<br>30 Troupe Rd<br>Douglas, GA 31533 | 08/14/2001 | $984.33 |
| ACCOUNT NO. DU4113<br>Middle GA Business Products<br>1000 Hillcrest Pkwy<br>Dublin, GA 31021 | 07/12/2001 | $1,635.22 |
| ACCOUNT NO.<br>Mike Martin<br>PO Box 1323<br>Pearson, GA 31642 | 09/27/2001 | $900.00 |
| ACCOUNT NO.<br>"Miles Engineering<br>611 North Nicholls St<br>Waycros, GA 61503 | 01/01/2001 | $3,357.50 |
| ACCOUNT NO.<br>Monroe Todd<br>603 Cherry St<br>Folkston, GA 31537 | 02/08/2001 | $3,666.64 |
| ACCOUNT NO.C-3685458<br>"Orkin Externinating Co. Inc<br>PO Box 740036<br>Atlanta, GA 30374-0036 | 11/01/2001 | $111.73 |
| ACCOUNT NO.<br>"Parker, Earnst<br>1163 Deerfield Lane<br>Dublin, GA 31021 | 09/01/2001 | $2,925.00 |
| ACCOUNT NO.<br>Peacock Septic<br>PO Box 1297<br>Waycross, GA 31501 | 10/24/2001 | $250.00 |

In the matter of      Schedule F - Creditors Holding Unsecured Nonpriority Claims      Chapter 11
Waycross Properties Inc.                                                 Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO. "Play! 3909 A Bowen's Mill Rd Douglas, GA 31533 | 11/01/2001 | $105.00 |
| ACCOUNT NO. Po Boyz Lawn 201 Wilkerson St Waycross, GA 31501 | 09/21/2001 | $510.00 |
| ACCOUNT NO. Quality Contractors | 05/30/2001 | $261.25 |
| ACCOUNT NO. VARIOUS "Ralph H.Jackson Laurens Co Tax Comm. PO Box 2099 Dublin, GA 31040 | 12/21/2001 | $3,105.10 |
| ACCOUNT NO. AR1147 Ramada Inn 735 Central Dr East Dublin, GA 31027 | 03/15/2001 | $6,046.48 |
| ACCOUNT NO. "Rando Group, Inc. 300 Williams St Waycross, GA 31501 | 01/12/1998 | $3,278,000.00 |
| ACCOUNT NO. "Randys lawn Care 1070 Russell Rd Dublin, GA 31021 | 09/28/2001 | $2,430.00 |
| ACCOUNT NO. Reeds Plumbing 1122 Se Bowen's MIll Rd Douglas, GA 31533 | 11/30/2001 | $80.29 |
| ACCOUNT NO. Richard Weiss 485 Dover Rd Tequesta, FL 33469 | 05/17/2001 | $1,312.35 |
| ACCOUNT NO Ritchie Ray 628 9th Ave Eastman, GA31023 | 07/30/2001 | $118.12 |
| ACCOUNT NO. Robert Lee Howell PO Box 2451 Waycross, GA 31501 | 12/01/2000 | $30,123.02 |
| ACCOUNT NO. RD035 Roto Rooter PO Box 505 Griffin, GA 30224 | 08/15/2001 | $1,945.00 |
| ACCOUNT NO. "Roto Rooter 2325 GA Hwy 32 East Douglas, GA 31533 | 09/01/2001 | $67.50 |

In the matter of       Schedule F - Creditors Holding Unsecured Nonpriority Claims      Chapter 11
Waycross Properties Inc.                                                       Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO. 2627<br>Sapp Advertising, Inc<br>104 Laricey St<br>Statesboro, GA 30458 | 07/01/2001 | $4,050.00 |
| ACCOUNT NO.<br>"Satilla Electric<br>130 Lakeview Dr<br>Blackshear, GA 31516 | 05/10/2001 | $850.00 |
| ACCOUNT NO.<br>Satilla Pest Control<br>4167 North River Road<br>Waycross, GA 31502 | 07/31/2001 | $792.03 |
| ACCOUNT NO. 697809<br>Scotty's<br>PO Box 860884<br>Orlando, FL 32886-0844 | 04/30/2001 | $10,490.53 |
| ACCOUNT NO.<br>"Servicemaster<br>1924 Cardinal Rd<br>Blackshear, GA 31516 | 08/21/2001 | $240.00 |
| ACCOUNT NO.<br>Shaw Bros. Tent & Awning Co.<br>302 Mildred St<br>Valdosta, GA 31601 | 08/22/2001 | $1,198.00 |
| ACCOUNT NO. SPRAPA<br>"Shopper's Guide<br>702 N. Madison Ave<br>Douglas, GA 31533 | 10/25/2001 | $130.00 |
| ACCOUNT NO. 26633<br>South Georgia Media Group<br>PO Box 968<br>Valdosta, GA 31603 | 08/24/2001 | $397.06 |
| ACCOUNT NO. W10655<br>Southern Cable Adv.<br>514 Elizabeth St., Ste 5<br>Waycross, GA 31501 | 07/30/2001 | $4,800.00 |
| ACCOUNT NO.<br>Southern Printing Co<br>128 E. Jackson St<br>Dublin, GA 31040-2448 | 10/12/2001 | $108.99 |
| ACCOUNT NO. 30-16875<br>Southland Waste<br>3473 Harris Rd<br>Waycross, GA 31503 | 03/31/2001 | $1,634.12 |
| ACCOUNT NO.<br>"Stalveys Heating<br>Box 50 Bud Hutchison Rd<br>Douglas, GA 31535 | 06/28/2001 | $639.02 |

In the matter of     Schedule F - Creditors Holding Unsecured Nonpriority Claims     Chapter 11
Waycross Properties Inc.     Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO. 322241 "Stanley Steamer PO Box 430 Inverness, Fl 34451 | 07/24/2001 | $1,624.72 |
| ACCOUNT NO. Swain's Locksmith 400 Mimosa Rd Alma, GA 31510 | 12/05/2001 | $828.00 |
| ACCOUNT NO. T.Lake Enviromental Design 408 Central Dr East Dublin, GA 31027 | 04/18/2001 | $5,333.34 |
| ACCOUNT NO. TAD Enterprise 183 North Lakes Dr Eastman, GA 31023 | 05/01/2001 | $4,000.00 |
| ACCOUNT NO. The Georgia Investment Group, Inc. 224 Waverly Dr Dublin, GA 31021 | 05/18/2001 | $71,500.00 |
| ACCOUNT NO. Thomas Johnson Appliances 2113 Ocilla Highway 32 W Douglas, GA 31533 | 08/01/2001 | $2,882.24 |
| ACCOUNT NO. Tony Hudson Tree Service 4887 Meadow Wood Road Blackshear, GA 31516 | 10/05/2001 | $750.00 |
| ACCOUNT NO. Townsend Pools 401 Tanner Lane Dublin, GA 31021 | 09/28/2001 | $875.00 |
| ACCOUNT NO. 601517 Transwestern Publishing 8344 Clairemont Mesa Blvd San Diego, CA 92111 | 03/01/2001 | $1,180.08 |
| ACCOUNT NO. 045016 US Food Service 5501 Fulton Ind. Blvd. Atlanta, GA 30336 | 04/06/2001 | $55,601.82 |
| ACCOUNT NO. Virginia Lavendar 1001 Washington Ave Waycross, GA 31501 | 12/01/2000 | $2,000.00 |
| ACCOUNT NO. Wanda Justice 1120 Lakeview Dr Blackshear, GA 31516 | 11/10/2000 | $18,113.36 |

In the matter of          Schedule F - Creditors Holding Unsecured Nonpriority Claims          Chapter 11
Waycross Properties Inc.                                                                        Case # 01-52059-JWD
Debtor

| CREDITOR'S NAME AND MAILING ADDRESS | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| ACCOUNT NO. Ware Answering Service 102 McKinley Rd Waycross, GA 31503 | 10/31/2001 | $150.00 |
| ACCOUNT NO. Ware Co Board of Assessors 118 Albany Ave Waycross, GA 31501 | 08/06/2001 | $11.25 |
| ACCOUNT NO. "Waycross Heating 1801 State St Waycross, GA 31501 | 04/22/2001 | $1,434.94 |
| ACCOUNT NO. 12203 "Waycross Journal PO Box 219 Waycross, GA 31501 | 09/01/2001 | $338.10 |
| ACCOUNT NO. WAYPRO Waycross Lawnmower 2927 Knight Ave Waycross, GA 31501 | 10/31/2001 | $55.10 |
| TOTAL UNSECURED CREDITORS | | $3,966,521.24 |

FORM B6G
(10/89)

In re Waycross Properties Inc.
_____
Debtor

Case No. 01-52059-JDW
_____
(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Attached Schedule G | |

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

In the matter of
Waycross Properties Inc.
Debtor

SCHEDULE G-Executory Contracts and Unexpired Leases

Chapter 11
Case # 01-52059-JDW

| Last | First | Number | Property | Apartment Name | Apt # | City | Zip | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract |
|---|---|---|---|---|---|---|---|---|
| Thomas | David & Valerie | 101 | Pine Court | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Roberts | Debra | 110 | Pine Court | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Fuller | Michelle | 116 | Sunny Meadows | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Swinson | Kim | 613 | St Catherines | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Pittman | Samuel & Patricia | 154 | Bobcat Drive | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Hunt | Ben & Wanda | 110 | Fawn Lane | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Fleming | Sandra & Andrew | 615 | St Catherines | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Taylor | Robert | 2337 | Spring Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Stiles | Preston & Kimberly | 146 | Bobcat Drive | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Taylor | Jimmy & Allison | 157 | Bobcat Drive | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Wells | Sherrie | 407 | Columbus Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Stephens | Mary | 1501 | Moody Ave | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Watson | Angela | 825 | Bowens Mill Road | Springlake | A-1 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Moffett | Alan | 825 | Bowens Mill Road | Springlake | A-2 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Philippi | Jennifer | 825 | Bowens Mill Road | Springlake | A-3 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Grady | Sheri | 825 | Bowens Mill Road | Springlake | A-4 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Wilson | Jennifer | 825 | Bowens Mill Road | Springlake | A-5 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Davis | Linda | 825 | Bowens Mill Road | Springlake | A-6 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Bryant | Dexter | 825 | Bowens Mill Road | Springlake | A-8 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Khara | Utpal | 825 | Bowens Mill Road | Springlake | A-9 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Green | Sylvester | 825 | Bowens Mill Road | Springlake | A-10 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Clemmons | Bobby | 825 | Bowens Mill Road | Springlake | B-11 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Byrd | Latrish | 825 | Bowens Mill Road | Springlake | B-12 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Jardine | Deborah | 825 | Bowens Mill Road | Springlake | B-13 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Patel | Suntra | 825 | Bowens Mill Road | Springlake | B-14 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Jones | Brenda | 825 | Bowens Mill Road | Springlake | B-15 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Howard | Rob | 825 | Bowens Mill Road | Springlake | B-16 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Patel | Mita | 825 | Bowens Mill Road | Springlake | B-17 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Pujadas | Kristin | 825 | Bowens Mill Road | Springlake | B-18 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Than | Tran | 825 | Bowens Mill Road | Springlake | B-19 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Porter | Brad | 825 | Bowens Mill Road | Springlake | B-20 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Wiggins | Michael | 825 | Bowens Mill Road | Springlake | C-21 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Courson | Jerry | 825 | Bowens Mill Road | Springlake | C-22 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Chestnut | Lydell | 825 | Bowens Mill Road | Springlake | C-23 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Hovatter | Shane | 825 | Bowens Mill Road | Springlake | C-24 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Jackson | Nigel | 825 | Bowens Mill Road | Springlake | C-25 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Nelson | Adam | 825 | Bowens Mill Road | Springlake | C-26 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Karzynski | Carmen | 825 | Bowens Mill Road | Springlake | C-27 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Mathis | Rosemary | 825 | Bowens Mill Road | Springlake | C-28 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Brown | Eric | 825 | Bowens Mill Road | Springlake | C-29 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Johnson | Charle & Elisa | 825 | Bowens Mill Road | Springlake | C-30 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Brantley | Angelic | 825 | Bowens Mill Road | Springlake | D-31 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Walker | Kizzy | 825 | Bowens Mill Road | Springlake | D-33 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Carswell | Shirley | 825 | Bowens Mill Road | Springlake | D-35 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Clark | Ernestine | 825 | Bowens Mill Road | Springlake | D-36 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Jones | Jody | 825 | Bowens Mill Road | Springlake | D-37 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Bridges | Shayna | 825 | Bowens Mill Road | Springlake | D-38 | Douglas | 31533 | Rental Lease--Lessor--Residential |

In the matter of
Waycross Properties Inc.
Debtor

SCHEDULE G-Executory Contracts and Unexpired Leases

Chapter 11
Case # 01-52059-JDW

| Last | First | Number | Property | Apartment Name | Apt # | City | Zip | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract |
|---|---|---|---|---|---|---|---|---|
| Hicks | Patricia | 825 | Bowens Mill Road | Springlake | E-39 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Carswell | Valekia | 825 | Bowens Mill Road | Springlake | E-40 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Brown | Mary | 825 | Bowens Mill Road | Springlake | E-41 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Garforth | Cynthia | 825 | Bowens Mill Road | Springlake | E-44 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Patel | Ajay | 825 | Bowens Mill Road | Springlake | E-45 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Davis | Anthony Davis & Donna | 825 | Bowens Mill Road | Springlake | E-47 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Lewis | Cheryl | 825 | Bowens Mill Road | Springlake | E-48 | Douglas | 31533 | Rental Lease--Lessor--Residential |
| Downs | Patrick & Lynn | 1501 | Elm Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Butler | Silverie | 2931 | Lakeview Drive | | A | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Lynam | Carrie Lee | 2931 | Lakeview Drive | | D | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Morgan | Regina | 2931 | Lakeview Drive | | E | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Wilson | Kim | 2888 | Hopkins Road | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Wilson | Kimberly | 2892 | Hopkins Road | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Pritchett | Cassandra | 825 | Reynolds St | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| | Rando Group Inc. | 300 | Williams Street | | | Waycross | 31501 | Rental Lease--Lessor--Non Residential |
| | Rayonier | 310 | Williams Street | | | Waycross | 31501 | Rental Lease--Lessor--Non Residential |
| Paige | Nathan | 310 | Butler Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Scudder | Tracey | 802 | Eads Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Macammon | Kelley | 312 | Marion Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Corey | Carolyn | 811 | Gilmore St | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Miller | Lori and John | 2496 | Hwy 84 | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| McKinnen | Carolyn | 909 | Richmond Ave | | #1 | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Coppernoll | Phillip | 909 | Richmond Ave | | #6 | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Summers | Debi Hayes and James | 909 | Richmond Ave | | #3 | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Anderson | David & Katherine | 909 | Richmond Ave | | #4 | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Hamilton | John | 4144 | Shelton Road | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Green | Martha | 4146 | Shelton Road | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Edwards | Latasha | 104 | Sunny Meadows | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Drawdy | Glenn | 3914 | Trudie Road | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Satilla | community | 908 | Jane Street | | A | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Stevens | Christy&Steven Lack | 2931 | Lakeview Drive | | B | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Pierce | Damon | 1311 | Alpha Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Chatman | Luther Gibbs & Mary | 512 | Williams Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Fields | Martin | 1610 | Brunel Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Herbert | Shalanda | 1306 | Myers | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Elam | Cheryl Bowens and Steve | 804 | Carswell Ave | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Spivey | Candis | 322 | Duncan Street | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Guadiano | Eric Allen & Thomas | 207 | Eagles Court | | | Statesboro | 30459 | Rental Lease--Lessor--Residential |
| Stroberg | Carol | 142 | Lakeview Drive | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Luten | Wanda | 504 | Northwood Drive | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Chuba | Bryan | 1205 | Skyline Drive | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Jordan | Magnolia | 811 | Woodrow St. | | | Dublin | 31023 | Rental Lease--Lessor--Residential |
| Warren | Jim | 1201 | Woodrow St. | | | Dublin | 31021 | Rental Lease--Lessor--Residential |

In the matter of
Waycross Properties Inc.
Debtor

SCHEDULE G-Executory Contracts and Unexpired Leases

Chapter 11
Case # 01-52059-JDW

| Last | First | Number | Property | Apartment Name | Apt # | City | Zip | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract |
|---|---|---|---|---|---|---|---|---|
| Eames | Charles | 1203 | Atlantic Ave | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| White | Charlotte | 1003 | College Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Small | Derek | 1400 | Dean Drive | | A | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Golden | India | 1404 | Dean Drive | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Barret | Keith | 1400 | Dean Drive | | B | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Moses | Estelle | 1915 | Elaine Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Moore | John | 602 | Fern Street | | A | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Braswell | Billy | 602 | Fern Street | | B | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Justice | Audrey | 1210 | Kind Edward Dr | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Bray | Danielle | 5616 | 14th Avenue | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Breedlove | Leslie | 5619 | 14th Avenue | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Breedlove | Carolina | 5625 | 14th Avenue | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Stuckey | Farrah | 5507 | 1st Avenue | | Apt C | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Rainey | Tracey | 5507 | 1st Avenue | | Apt D | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Willis | Laura Bell | 5507 | 1st Avenue | | Apt A | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Sawyer | Jody | 5507 | 1st Avenue | | Apt B | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Harper | Stacie | 803 | College Street | | Apt B | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Brown | Rhonda | 803 | College Street | | Apt D | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Riley | Vanessa | 803 | College Street | | Apt A | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Moss | Mary | 803 | College Street | | Apt C | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Brantley | Tim | 14 | Lantie Drive | | Apt A | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Hickman | Rebecca | 14 | Lantie Drive | | Apt B | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Sheffield | Bessie Mae | 24 | Lantie Drive | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Kennedy | Lois | 34 | Lantie Drive | | Apt D | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Aman | Angela | 34 | Lantie Drive | | Apt C | Eastman | 31023 | Rental Lease--Lessor--Residential |
| O'Neal | Minnie | 96 | Lantie Drive | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Spikes | Katina | 5909 | Park Drive | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Lovett | Patricia | 130 | WP Lowery Road | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Jacobs | Irlene | 3410 | Tyre Bridge Road | | | Patterson | 31557 | Rental Lease--Lessor--Residential |
| Clarke | Victoria | 4672 | Memorial Drive | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Taite | Patricia | 4690 | Memorial Drive | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Scott | Ida | 2611 | Tebeau Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Wylds | Lisa McDaniel & Pamela | 831 | Gordon St | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Howard | Jonathan | 831 1/2 | Gordon St | | | Blackshear | 31501 | Rental Lease--Lessor--Residential |
| Mitchell | Shawanna | 1511 | Mary Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Williams | Shawnda | 1308 | Myers | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Faulk | Linda | 408 | Brunel Street | | A | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Berneche | Teresa | 408 | Brunel Street | | B | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Jenkins | Francis | 1453 | Brunel Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Satilla | Community | 106 | West Hamilton | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Lytle | Pete | 469 | Airport Road | Dovetree Apartments | A1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Swint | Randy | 469 | Airport Road | Dovetree Apartments | A3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Hix | Ferris | 469 | Airport Road | Dovetree Apartments | B1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Holmes | Susan | 469 | Airport Road | Dovetree Apartments | B2 | Dublin | 31021 | Rental Lease--Lessor--Residential |

In the matter of
Waycross Properties Inc.
Debtor

SCHEDULE G-Executory Contracts and Unexpired Leases

Chapter 11
Case # 01-52059-JDW

| | Name and Mailing Address, Including Zip Code of Other Parties to Lease or Contract | | | | | | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract |
|---|---|---|---|---|---|---|---|
| Last | First | Number | Property | Apartment Name | Apt # | City | Zip | |
| Page | Betsy | 469 | Airport Road | Dovetree Apartments | B3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Cordy | Xenia | 469 | Airport Road | Dovetree Apartments | C1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Scarbough | Brian | 469 | Airport Road | Dovetree Apartments | C3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Wagoner | Patricia | 469 | Airport Road | Dovetree Apartments | D1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| McDonald | Patricia | 469 | Airport Road | Dovetree Apartments | D2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Spearman | Emma | 469 | Airport Road | Dovetree Apartments | D3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Haywood | Mike | 469 | Airport Road | Dovetree Apartments | E1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Reeves | Anthony | 469 | Airport Road | Dovetree Apartments | E2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Jackson | Heidi | 469 | Airport Road | Dovetree Apartments | E3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Brewer | Erica | 469 | Airport Road | Dovetree Apartments | E4 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Hicks | Gwen | 112 | Cascade Circle | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Messer | Tina | 105 | Clover Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Sumblin | Tara | 107 | Clover Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Delgado | Ambrosio | 202 | Clover Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Payne | Amy | 205 | Clover Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Helms | Michael | 206 | Clover Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Kellam | Louise | 207 | Clover Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Alexander | Larry | 208 | Clover Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Dubose | Shelia | 315 | Clover Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Thomas | Jacquelyn | 312 | Cresent Drive | Parkview Apt. | A1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Swiegart | Larry & Rita | 312 | Cresent Drive | Parkview Apt. | A2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Reynolds | Jan | 312 | Cresent Drive | Parkview Apt. | A3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Ellis | Barbara | 312 | Cresent Drive | Parkview Apt. | A4 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Montgomery | Shebrena | 603 | Hudson Street | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Fluker | Esther | 101 | Lassiter Drive | North Pine Apartments | A1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Wright | Shavon | 101 | Lassiter Drive | North Pine Apartments | A2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Blash | Tanicka | 101 | Lassiter Drive | North Pine Apartments | A3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Taylor | Angela | 101 | Lassiter Drive | North Pine Apartments | A4 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Johnson | Tammie | 101 | Lassiter Drive | North Pine Apartments | B1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Leroy | Bonny | 101 | Lassiter Drive | North Pine Apartments | B2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Carey | Annette | 101 | Lassiter Drive | North Pine Apartments | B3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| McCarthy | Jacquelyn | 101 | Lassiter Drive | North Pine Apartments | C1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Widener | MaryAnn | 101 | Lassiter Drive | North Pine Apartments | C2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Bennett | Oliver | 200B | Meadow Lane | | 200B | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Mullis | Tracy | 201A | Meadow Lane | | 201A | Dublin | 31021 | Rental Lease--Lessor--Residential |

In the matter of
Waycross Properties Inc.
Debtor

SCHEDULE G-Executory Contracts and Unexpired Leases

Chapter 11
Case # 01-52059-JDW

| Last | First | Number | Property | Apartment Name | Apt # | City | Zip | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract |
|---|---|---|---|---|---|---|---|---|
| Brown | Terry | 201B | Meadow Lane | | 201B | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Johnson | Rex & Grace | 202A | Meadow Lane | | 202A | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Bush | Dorothy | 202B | Meadow Lane | | 202B | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Carter | Patsy | 203A | Meadow Lane | | 203A | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Bedingfield | Doris | 205A | Meadow Lane | | 205A | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Rozar | Hazel | 205B | Meadow Lane | | 205B | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Patterson | Drucilla | 719 | North Church St. | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Willis | James | 720 | North Church St. | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Brown | Kathy | 809 | Pierce Street | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Mills | Justine | 403 | Pine Street | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Arline | Erica | 101 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Bacon | Dorothy | 102 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Underwood | Gladys | 103 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Brown | Bernice&Quentin | 104 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Harris | Sylvia | 105 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| O'neal | Winston & Tanisha | 106 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Marion | Michelle | 107 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Charles | Mervin | 108 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Thompkins | Barbara | 110 | Price Street | | | E. Dublin | 31027 | Rental Lease--Lessor--Residential |
| Walden | Vivian | 211 | Prince Street | | Apt A | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Smith | Ida | 211 | Prince Street | | Apt B | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Rozier | Marianna | 211 | Prince Street | | Apt C | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Vickers | Patricia | 408 | N Roosevelt St | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Fraser | Vera | 100 | South Drive | Parkview Apt. | B2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Myricks | Shametra | 100 | South Drive | Parkview Apt. | B3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Mullis | Annie | 100 | South Drive | Parkview Apt. | B4 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Haynes | Elizabeth | 904 | Stewart Drive | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Hughes | Dea | 713 | Stonewall Street | | Apt A | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Roach | Twila | 713 | Stonewall Street | | Apt B | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Green | Chris | 707 | West Moore St. | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Wilcher | Barbara | 709 | West Moore St. | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Barnes | Basil | 711 | West Moore St. | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Denson | Christy | 211 | Wolfe Street | | | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Bacon | Renee | 1706 | Wardlaw | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Richardson | Chevelle | 1406 | Gilmore St | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Clarke | Ann | 604 | Williams Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Rawls | Cassandra | 705 | Brunel Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| McKenzie | Barbara | 806 | Brunel Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Walker | Brandy | 5041 | Thomas Lane | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Burkhart | James | 926 | Old Shiloh Road | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Reynolds | Chris | 614 | Barney Street | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Cooper | Valerie | 514 | Izlar Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| McDuffie | Gary & Brenda | 900 | Burney Branch | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Muchinson | Willie | 1515 | Carswell Ave | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Barron | Kutrina | 1313 | Church Street | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Bryner | Tom & Patricia | 1320 | Church Street | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Windham | Connie | 201 | Community Drive | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Jones | Anita | 2218 | Eastover Drive | | | Waycross | 31501 | Rental Lease--Lessor--Residential |

In the matter of      SCHEDULE G-Executory Contracts and Unexpired Leases      Chapter 11
Waycross Properties Inc.                                                           Case # 01-52059-JDW
Debtor

| | | | | | | | | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract |
| Last | First | Number | Property | Apartment Name | Apt # | City | Zip | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| James | Katie | 2306 | Eastover Drive | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Hall | Michael | 1315 | Elizabeth St | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Merritt | Carolyn | 1213 | Francis Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Kates | Brenna& Cecil | 1618 | Littleton Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Howard | Alisha | 1705 | Littleton Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Rameriz | Santiago | 1318 | Roosevelt St | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Parnell | Edworth & Geraldine | 1320 | Roosevelt St | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Smith | Reginal | 1326 | Roosevelt St | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Smith | Terry & Yolanda | 2111 | Screven Ave | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Powell | Delphine | 2113 | Screven Ave | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Burse | Chris | 2115 | Screven Ave | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Hall | Gloria | 2215 | Spurgeon St | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| | Greyhound Lines Inc. | 405 | Tebeau Street | | | Waycross | 31501 | Rental Lease--Lessor--Non Residential |
| Wells | Lorraine | 2205 | Tebeau Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Best | Jerrel | 2209 | Tebeau Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Gaither | Jacquline | 129 | Woodall Way | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Kimbrell, Jr. | Harold | 121 | Woodall Way | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| Lanier | Curtis | 810 | Euclid Ave. | Asbury Apt. | 1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Vickers | Doris | 810 | Euclid Ave. | Asbury Apt. | 2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Howell | David | 810 | Euclid Ave. | Asbury Apt. | 3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Holder | Dianne | 810 | Euclid Ave. | Asbury Apt. | 4 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Pauldo | Tonya | 302 | Ramsey St. | Colony Apt. | A-1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Guthrie | Christy | 302 | Ramsey St. | Colony Apt. | A-2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Chappel | Clifford | 302 | Ramsey St. | Colony Apt. | A-3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Taylor | Sherwin | 302 | Ramsey St. | Colony Apt. | B-1 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Hood | Crystal | 302 | Ramsey St. | Colony Apt. | B-2 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Floyd | Chaka | 302 | Ramsey St. | Colony Apt. | B-3 | Dublin | 31021 | Rental Lease--Lessor--Residential |
| Taylor | Carrie | 1405 | Rosedale | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Altman | Charles | 241 | Pearl Bates Road | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Smith | Gary | | Pearl Bates Road | | | Eastman | 31023 | Rental Lease--Lessor--Residential |
| Bryant | Tracy or Tammi | 207 | Magnolia Drive | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Brown | Timmy | 1428 | Mary Street | | | Waycross | 31501 | Rental Lease--Lessor--Residential |
| Studivent | Alfred | 4144.5 | Shelton Road | | | Blackshear | 31516 | Rental Lease--Lessor--Residential |
| | | | | | | | | |
| Conseco Financing | | 6000 | Landmark Towers | 345 St Peter St | | St Paul, MN | 55102 | Mobile Home Lease--Lessee |
| Conseco Financing | | 6000 | Landmark Towers | 345 St Peter St | | St Paul, MN | 55102 | Mobile Home Lease--Lessee |
| Fidelity Leasing, Inc | | 1255 | Wrights Lane | | | West Chester, PA | 19380 | Equipment Lease--Lessee |
| Fidelity Leasing, Inc | | 1255 | Wrights Lane | | | West Chester, PA | 19380 | Equipment Lease--Lessee |

Name and Mailing Address, Including Zip Code of Other Parties to Lease or Contract

FORM B6H
(6/90)

In re ___Waycross Properties Inc._____     Case No.___01-52059-JDW_____
                                    Debtor                                                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.   Include all guarantors and co-signers.   In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.   Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See Attached Schedule H | |

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

In the matter of          Schedule H - Codebtors          Chapter 11
Waycross Properties Inc.                                 Case # 01-52059-JDW
Debtor

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| Eddie Moore<br>400 Barfield Court<br>Dublin, Ga 31021 | Farmers Furniture<br>Veterans Blvd  #1<br>Dublin, Ga 31021 |
| Ken Bowman<br>W7439 Mayking Road<br>Antigo, WI 54409 | Bank of Dudley<br>1448 Second Street<br>Dudley, Ga 31022-0007 |
| Mike Knight<br>P.O. Box 247<br>Eastman, Ga 31023 | U.S. Food Services<br>5501 Fulton Ind. Blvd<br>Atlanta, Ga 30336<br>Flag Bank<br>Mt. Zion Street<br>Milan, Ga 31060 |
| Tony Leviton<br>2134 Tamara Road<br>Waycross, Ga 31501 | F&M Bank<br>P.O. Box 187<br>Lakeland, Ga 31635 |
| Curt Griffin<br>105 Holly Lakes Drive<br>Dublin, Ga 31021 | Farmers Furniture<br>Veterans Blvd #1<br>Dublin, Ga 31021<br>F&M Bank<br>P.O. Box 187<br>Lakeland Ga, 31635 |
| The Rando Group Inc.<br>300 Williams Street<br>Waycross, Ga 31501 | Douglas Apartments LLC.<br>509 N. Patterson<br>Valdosta, Ga 31021 |
| Alma Properties, Inc.<br>300 Williams Street<br>Waycross, Ga 31501 | Douglas Apartments<br>509 N. Patterson<br>Valdosta, Ga 31021 |
| Blackshear Properties, Inc.<br>300 Williams Street<br>Waycross, Ga 31501 | F&M Bank<br>P.O. Box 187<br>Lakeland, Ga 31635 |
| Spark Inc.<br>300 Williams Street<br>Waycross, Ga 31021 | Cable & Design<br>110 McIntosh Street<br>Vidalia, Ga 30474 |
| Ritchie Ray<br>628 9th Avenue<br>Eastman, Ga 31023 | Home Depot<br>P.O. Box 9769<br>Macon, Ga 31297-9769<br>Lowes Business Account<br>P.O. Box 4554 Department 79<br>Crlstrm, IL 60197-4554 |

FORM B6I
(6/90)

In re ~~Waycross, Properties Inc.~~    Case No. 01-52059-JWD
            Debtor                                    (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 12 or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

| Debtor's Marital Status: Single | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| | NAMES    No dependents | AGE | RELATIONSHIP |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | Waycross Properties Inc. | |
| How long employed | 3 yrs. | |
| Address of Employer | 201 Brunell Street    Waycross, GA  31501 | N.A. |

Income:  (Estimate of average monthly income)

Waycross Properties Inc. - Corp.

| | DEBTOR | SPOUSE |
|---|---|---|
| Current monthly gross wages, salary, and commissions (pro rate if not paid monthly.) | $ 0.00 | $ N.A. |
| Income | $ 0.00 | $ N.A. |
| SUBTOTAL | $105,000.00 | $ N.A. |
| LESS PAYROLL DEDUCTIONS | | |
| a.  Payroll taxes and social security | $ 0.00 | $ N.A. |
| b.  Insurance | $ 0.00 | $ N.A. |
| c.  Union dues | $ 0.00 | $ N.A. |
| d.  Other (Specify) _____ | $ 0.00 | $ N.A. |
| SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ N.A. |
| TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ N.A. |
| Regular income from operation of business or profession or farm (attach detailed statement) | $ 0.00 | $ N.A. |
| Income from real property | $ 0.00 | $ N.A. |
| Interest and dividends | $ 0.00 | $ N.A. |
| Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ 0.00 | $ N.A. |
| Social security or other government assistance (Specify) _____ | $ 0.00 | $ N.A. |
| Pension or retirement income | $ 0.00 | $ N.A. |
| Other monthly income | | |
| (Specify)  See Schedule J | $ _____ | $ N.A. |
| | $ 0.00 | $ N.A. |
| TOTAL MONTHLY INCOME (NET) | $ 34,900.00 | $ N.A. |

TOTAL COMBINED MONTHLY INCOME $ _____ 0.00          (Report also on Summary of Schedules)

Describe any increase or decrease of more than 10% in any of the above categories anticipated to occur within the year following the filing of this document:

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

FORM B6J
(6/90)

In re  Waycross Properties Inc.                          ,        Case No.   01-52059-JWD
                    Debtor                                                              (If known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTORS

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family.  Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

Rent or home mortgage payment (include lot rented for mobile home)        $            0.00
Are real estate taxes included?          Yes _____   No ___✓____
Is property insurance included?          Yes _____   No ___✓____
Utilities    Electricity and heating fuel                                 $  100.00
              Water and sewer                                             $            0.00
              Telephone                                                   $  1500.00
              Other _____                             $  5000.00
          maintenance (Repairs and upkeep)                               $  5000.00
Food                                                                     $            0.00
Clothing                                                                 $            0.00
Laundry and dry cleaning                                                 $            0.00
Medical and dental expenses                                             $            0.00
Transportation (not including car payments)                             $  1000.00
Recreation, clubs and entertainment, newspapers, magazines, etc.        $            0.00
Charitable contributions                                                 $            0.00
Insurance (not deducted from wages or included in home mortgage payments)
              Homeowner's or renter's                                    $  5400.00
              Life                                                        $            0.00
              Health                                                      $            0.00
              Auto                                                        $            0.00
              Other _____                             $            0.00
Taxes (not deducted from wages or included in home mortgage payments)
          _____                               $  7600.00

Other Expenses                                                           $
      Advertising _____                                       $  4800.00
      Payroll _____                                           $  26,600.00
      Equipment REntal                                                   $  1000.00
      Office Supplies                                                    $  2100.00
      Supplies                                                           $  7100.00
      Misc.                                                              $  400.00
      Professional Fees                                                  $  2500.00

TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules)             $ 70.100.00

(FOR CHAPTER 12 AND 13 DEBTORS ONLY)
Provide the information requested below, including whether plan payments are to be made bi-weekly, monthly, annually, or at some other regular interval.
A.  Total projected monthly income                                       $ 105,000.00
B.  Total projected monthly expenses                                     $ 70,100.00
C.  Excess income (A minus B)                                            $ 34,900.00
D.  Total amount to be paid into plan each  _____ N.A. _____    $
                                                      (interval)

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

Form B6-Cont.
(12/94)

In re _____ ,          Case No.
                    **Debtor**                                         _____
                                                                              (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

   I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____
                                                                                          *(Total shown on summary page plus 1.)*

sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date 1-23-02 _____            Signature: _____
                                                                          **Debtor**

Date _____            Signature: _____
                                                                          *(Joint Debtor, if any)*

                                                         [If joint case, both spouses must sign.]

--------------------------------------------------------------------------------------------------------
   **CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

   I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy
of this document.

_____                _____
Printed or Typed Name of Bankruptcy Petition Preparer                Social Security No.

_____

Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X _____                _____
   Signature of Bankruptcy Petition Preparer                               Date

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110;
18 U.S.C. § 156.*

--------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

   I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the
partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read
the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my
knowledge, information, and belief.          *(Total shown on summary page plus 1.)*

Date _____

                              Signature: _____

                                              _____
                                              [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

--------------------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152
and 3571.*

FILED

Form 7
(9/00)

**FORM 7. STATEMENT OF FINANCIAL AFFAIRS**

Jan 23  3 18 PH '02

# UNITED STATES BANKRUPTCY COURT

### SOUTHERN DISTRICT OF GEORGIA

U.S. BANKRUPT[...]
SAVANNAH, G[...]

In Re  Waycross Properties Inc.  Case No.  01-52059-JDW
          (Name)                                        (if known)
                      Debtor

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1.   Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE (if more than one)

2002                    See Attached Exhibit 1

2001

2000

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.6-533 - 30631

**2.  Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| | |

**3.  Payments to Creditors**

None
☐

a.  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Exhibit 3a

None
☐

b.  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors, who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Exhibit 3b

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See Attached Exhibit 4a

None    b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within
☐    one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or
chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

See Attached Exhibit 4b

**5. Repossessions, foreclosures and returns**

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
☒    of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.
(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or
both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSESSION, FORECLOSURE SALE. TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and Receiverships**

None    a.    Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding
☐    the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any
assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

See Attached Exhibit 6a

None    b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within one
☐    year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13
must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

See Attached Exhibit 6b

Bankruptcy2001 ©1991-2001, New Hope Software, Inc, ver. 3.1.0-533 - 30631

**7.    Gifts**

None    List all gifts or charitable contributions made within one year immediately preceding the commencement of this case,
☒        except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member
         and charitable contributions aggregating less than $100 per recipient.   (Married debtors filing under chapter 12 or
         chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless
         the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR. IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.    Losses**

None    List all losses from fire. theft. other casualty or gambling within one year immediately preceding the commencement
☐        of this case or since the commencement of this case.   (Married debtors filing under chapter 12 or chapter 13 must
         include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
         joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

See Attached Exhibit 8

**9.    Payments related to debt counseling or bankruptcy**

None    List all payments made or property transferred by or on behalf of the debtor to any persons. including attorneys. for
☐        consultation concerning debt consolidation. relief under the bankruptcy law or preparation of a petition in bankruptcy
         within one year immediately preceding the commencement of this case or since the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See Attached Exhibit 9

**10.    Other transfers**

None    List all other property. other than property transferred in the ordinary course of the business or financial affairs of the
☐        debtor. transferred either absolutely or as security within one year immediately preceding the commencement of this
         case.   (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses
         whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE. RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

See Attached Exhibit 10

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

See Attached Exhibit 11

**12. Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

See Attached Exhibit 14

**15. Prior address of debtor**

None
☒

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, also any separate address of either spouse.

ADDRESS                              NAME USED                              DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

Bankruptcy2001 ©1991-2001, New Hope Software, Inc., ver. 3.1.0-533 - 30631

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None ☒

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None ☐
a.   If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities within the six years immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

See Attached Exhibit 18a

**18b.  Single Asset Real Estate**

None ☐
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

See Attached Exhibit 18b

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, record and financial statements**

None   a.      List all bookkeepers and accountants who within the six years immediately preceding the filing of this
☐      bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                      DATES SERVICES RENDERED

See Attached Exhibit 19a

None   b.      List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case
☐      have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                        ADDRESS                 DATES SERVICES RENDERED

See Attached Exhibit 19b

None   c.      List all firms or individuals who at the time of the commencement of this case were in possession of the books
☐      of account and records of the debtor.  If any of the books of account and records are not available, explain.

NAME                        ADDRESS

See Attached Exhibit 19c

None   d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐      financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

NAME AND ADDRESS                          DATE
                                          ISSUED

See Attached Exhibit 19d

**20. Inventories**

None   a.      List the dates of the last two inventories taken of your property, the name of the person who supervised the
☒      taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY        INVENTORY SUPERVISOR        DOLLAR AMOUNT OF INVENTORY
                                                     (Specify cost, market or other basis)

None   b.      List the name and address of the person having possession of the records of each of the two inventories
☒      reported in a., above.

DATE OF INVENTORY                          NAME AND ADDRESSES OF CUSTODIAN OF
                                           INVENTORY RECORDS

**21. Current Partners, Officers, Directors and Shareholders**

None   a.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

☒

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None   b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

☐

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

See Attached Exhibit 21b

**22. Former partners, officers, directors and shareholders**

None   a.   If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

☒

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None   b.   If the debtor is a corporation, list all officers, and directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

☐

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

See Attached Exhibit 22b

**23. Withdrawals from a partnership or distribution by a corporation**

None

☐

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See Attached Exhibit 23

**24. Tax Consolidation Group**

None   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

☐

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Rando Group Inc. | 58-2032697 |

In the matter of                     Statement of Financial Affairs                     Chapter 11
Waycross Properties Inc.                     Exhibit 1                     Case # 01-52059-JDW
Debtor

| Amount | Source |
|---|---|
| $ 1,305,360.04 | 2001 Rental Income, Property Sales and Other Income |
| $ 811,868.00 | 2000 Rental Income, Property Sales and Other Income |
| $ 736,254.00 | 1999 Rental Income, Property Sales and Other Income |

1 of 1

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 3a

Chapter 11
Case # 01-52059-JDW

| Num | Name | ADDRESS | Date | Amount | Amount Still Owing |
|---|---|---|---|---|---|
| 6087 | Affordable Lawn Care | 3449 Barber Street, Waycross, GA 31501 | 10/01/2001 | -1,870.00 | 1,355.00 |
| 6240 | Affordable Lawn Care | 3449 Barber Street, Waycross, GA 31501 | 11/29/2001 | -855.00 | |
| 6271 | Affordable Lawn Care | 3449 Barber Street, Waycross, GA 31501 | 11/16/2001 | -677.50 | |
| 6289 | Affordable Lawn Care | 3449 Barber Street, Waycross, GA 31501 | 12/03/2001 | -677.50 | |
| 6336 | Affordable Lawn Care | 3449 Barber Street, Waycross, GA 31501 | 12/19/2001 | -630.00 | |
| 6098 | Allison M Taylor | 4912 Knox Road, Blackshear, GA 31516 | 10/01/2001 | -575.66 | |
| 6157 | Allison M Taylor | 4912 Knox Road, Blackshear, GA 31516 | 10/16/2001 | -632.74 | 0.00 |
| 6234 | Allison M Taylor | 4912 Knox Road, Blackshear, GA 31516 | 11/01/2001 | -709.55 | |
| 6263 | Allison M Taylor | 4912 Knox Road, Blackshear, GA 31516 | 11/16/2001 | -652.47 | |
| 6299 | Allison M Taylor | 4912 Knox Road, Blackshear, GA 31516 | 12/03/2001 | -652.47 | |
| 6324 | Allison M Taylor | 4912 Knox Road, Blackshear, GA 31516 | 12/19/2001 | -595.39 | |
| 6279 | Alma Exchange Bank & Trust | PO Drawer 1988, Alma, GA 31510 | 11/30/2001 | -905.52 | |
| 6030 | Angeline and John Alford | 128 Cedar Creek Dr, Dublin, GA 31021 | 09/24/2001 | -1,264.57 | |
| 6187 | Angeline and John Alford | 128 Cedar Creek Dr, Dublin, GA 31021 | 11/01/2001 | -1,264.57 | |
| 6063 | Avery C. Griffin, Jr. | 105 Holly Lakes, Dublin, GA 31021 | 10/01/2001 | -1,714.84 | |
| 6151 | Avery C. Griffin, Jr. | 105 Holly Lakes, Dublin, GA 31021 | 10/16/2001 | -1,714.84 | |
| 6226 | Avery C. Griffin, Jr. | 105 Holly Lakes, Dublin, GA 31021 | 11/01/2001 | -1,714.84 | |
| 6258 | Avery C. Griffin, Jr. | 105 Holly Lakes, Dublin, GA 31021 | 11/16/2001 | -1,714.84 | |
| 6296 | Avery C. Griffin, Jr. | 105 Holly Lakes, Dublin, GA 31021 | 12/03/2001 | -1,714.84 | |
| 6031 | Bell Network, Inc. | PO Box 2307, Carrollton, GA 30117 | 09/24/2001 | -1,027.85 | |
| 6188 | Bell Network, Inc. | PO Box 2307, Carrollton, GA 30117 | 11/01/2001 | -1,233.41 | |
| 6063 | BellSouth | 85 Annex, Atlanta, GA 30385 | 09/24/2001 | -718.59 | 156.15 |
| 6247 | BellSouth | 85 Annex, Atlanta, GA 30385 | 11/16/2001 | -1,572.49 | |
| 6124 | Bobby or Wanda Hickman | 2014 Reedy Branch Rd, Eastman, GA 31023 | 10/10/2001 | -3,581.50 | |
| 6101 | Bryan Stewart | 3090 Wadley Road, Waycross, GA 31501 | 10/01/2001 | -1,227.03 | 0.00 |
| 6156 | Bryan Stewart | 3090 Wadley Road, Waycross, GA 31501 | 10/16/2001 | -894.01 | |
| 6231 | Bryan Stewart | 3090 Wadley Road, Waycross, GA 31501 | 11/01/2001 | -968.81 | |
| 6262 | Bryan Stewart | 3090 Wadley Road, Waycross, GA 31501 | 11/16/2001 | -894.01 | |
| 6106 | Bureau for Child Support Enforcement | PO Box 247, Charleston, WV 25321 | 10/02/2001 | -125.00 | 0.00 |
| 6141 | Bureau for Child Support Enforcement | PO Box 247, Charleston, WV 25321 | 10/16/2001 | -125.00 | |
| 6220 | Bureau for Child Support Enforcement | PO Box 247, Charleston, WV 25321 | 11/01/2001 | -125.00 | |
| 6272 | Bureau for Child Support Enforcement | PO Box 247, Charleston, WV 25321 | 11/16/2001 | -125.00 | |
| 6287 | Bureau for Child Support Enforcement | PO Box 247, Charleston, WV 25321 | 12/03/2001 | -125.00 | |
| 1148 | Carl Perrazola | 101 Nancy Place, Bonaire, GA 31005 | 11/02/2001 | -1,666.66 | |
| 6032 | Carolyn P. Hunley or Idelle I. Mize | 103 Forrest Ave, Waycross, GA 31501 | 09/24/2001 | -355.55 | |
| 6189 | Carolyn P. Hunley or Idelle I. Mize | 103 Forrest Ave, Waycross, GA 31501 | 11/01/2001 | -355.55 | |
| 6095 | Cecelia M. Hightower | Rt 1, Box 114, Adrian, GA 31002 | 10/01/2001 | -1,481.34 | 0.00 |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 3a

Chapter 11
Case # 01-52059-JDW

| Num | Name | ADDRESS | Date | Amount | Amount Still Owing |
|---|---|---|---|---|---|
| 6153 | Cecelia M. Hightower | Rt 1, Box 114, Adrian, GA 31002 | 10/16/2001 | -1,481.34 | |
| 6228 | Cecelia M. Hightower | Rt 1, Box 114, Adrian, GA 31002 | 11/01/2001 | -1,481.34 | |
| 6260 | Cecelia M. Hightower | Rt 1, Box 114, Adrian, GA 31002 | 11/16/2001 | -1,481.34 | |
| 6298 | Cecelia M. Hightower | Rt 1, Box 114, Adrian, GA 31002 | 12/03/2001 | -1,481.34 | |
| 6327 | Cecelia M. Hightower | Rt 1, Box 114, Adrian, GA 31002 | 12/19/2001 | -1,481.34 | |
| 6033 | Central Baptist Church of Waycross Ga. I | 201 Ava St, Waycross, GA 31501 | 09/24/2001 | -2,083.33 | |
| 6034 | Charles Carter | 47000 Heidi Dr, Waycross, GA 31501 | 09/24/2001 | -1,000.00 | |
| 6190 | Charles Carter | 47000 Heidi Dr, Waycross, GA 31501 | 11/01/2001 | -1,050.00 | |
| 6091 | Chris Coyle | 110 Musgrove Pl, St. Simons Is, GA 31522 | 10/01/2001 | -698.46 | 0.00 |
| 6113 | City of Douglas | PO Box 479, Douglas, GA 31534 | 10/05/2001 | -504.53 | 1,103.00 |
| 6114 | City of Douglas | PO Box 479, Douglas, GA 31534 | 10/05/2001 | -140.00 | |
| 6171 | City of Douglas | PO Box 479, Douglas, GA 31534 | 10/25/2001 | -600.62 | |
| 6342 | City of Douglas | PO Box 479, Douglas, GA 31534 | 12/21/2001 | -200.00 | |
| 6029 | City of Dublin | PO Box 690, Dublin, GA 31040 | 09/21/2001 | -410.24 | 5,636.62 |
| 6080 | City of Dublin | PO Box 690, Dublin, GA 31040 | 09/25/2001 | -208.26 | |
| 6112 | City of Dublin | PO Box 690, Dublin, GA 31040 | 10/05/2001 | -367.15 | |
| 6173 | City of Dublin | PO Box 690, Dublin, GA 31040 | 10/25/2001 | -485.84 | |
| 6242 | City of Dublin | PO Box 690, Dublin, GA 31040 | 11/13/2001 | -241.63 | |
| 6278 | City of Dublin | PO Box 690, Dublin, GA 31040 | 11/26/2001 | -342.43 | |
| 6344 | City of Dublin | PO Box 690, Dublin, GA 31040 | 12/21/2001 | -404.59 | |
| 6064 | City of Eastman | PO Box 40, Eastman, GA 31023 | 09/24/2001 | -133.75 | 206.07 |
| 6174 | City of Eastman | PO Box 40, Eastman, GA 31023 | 10/25/2001 | -160.00 | |
| 6281 | City of Eastman | PO Box 40, Eastman, GA 31023 | 11/20/2001 | -150.00 | |
| 6345 | City of Eastman | PO Box 40, Eastman, GA 31023 | 12/21/2001 | -168.93 | |
| 6116 | City of Waycross | PO Drawer 99, Waycross, GA 31502 | 10/05/2001 | -530.52 | 941.85 |
| 6175 | City of Waycross | PO Drawer 99, Waycross, GA 31502 | 10/25/2001 | -520.21 | |
| 6243 | City of Waycross | PO Drawer 99, Waycross, GA 31502 | 11/13/2001 | -604.67 | |
| 6343 | City of Waycross | PO Drawer 99, Waycross, GA 31502 | 12/21/2001 | -297.75 | |
| 6035 | Clay Thomas | 1103 Seminole Tr, Waycross, GA 31051 | 09/24/2001 | -403.73 | |
| 6179 | Clay Thomas | 1103 Seminole Tr, Waycross, GA 31051 | 10/25/2001 | -403.73 | |
| 6084 | Conseco Finance | PO Box 19649, Jacksonville, FL 32245 | 09/27/2001 | -594.25 | |
| 6118 | Cullen's Supply | PO Box 691, Dublin, GA 31040 | 10/05/2001 | -875.56 | 184.19 |
| 1143 | Curt Griffin | 105 Holly Lakes, Dublin, GA 31021 | 10/21/2001 | -1,000.00 | |
| 6165 | Curt Griffin | 105 Holly Lakes, Dublin, GA 31021 | 10/26/2001 | -1,000.00 | |
| 6329 | Curt Griffin | 105 Holly Lakes, Dublin, GA 31021 | 12/19/2001 | -1,714.84 | |
| 6036 | Curtis W. or Karen O. Moore | Rt 2, Box 344B, Waycross, GA 31503 | 09/24/2001 | -363.08 | |
| 6191 | Curtis W. or Karen O. Moore | Rt 2, Box 344B, Waycross, GA 31503 | 11/01/2001 | -421.08 | |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 3a

3 of 7

| Num | Name | ADDRESS | Date | Amount | Amount Still Owing |
|---|---|---|---|---|---|
| 1150 | Bank of Laurens | 201 North Jefferson Street, Dublin, GA 31021 | 11/09/2001 | -17,686.00 | |
| 6037 | Daniel Burkhalter | 55 Palm Dr., Douglas, GA 31535 | 09/24/2001 | -2,374.00 | |
| 6192 | Daniel Burkhalter | 55 Palm Dr., Douglas, GA 31535 | 11/01/2001 | -2,492.70 | |
| 6038 | Debbie Justice | 11535 Lake Ride Dr., Jacksonville, FL 32223 | 09/24/2001 | -380.00 | |
| 6193 | Debbie Justice | 11535 Lake Ride Dr., Jacksonville, FL 32223 | 11/01/2001 | -399.00 | |
| 6119 | Deborah F. Lee | 409 Hillcrest Blvd, Blackshear, GA 31516 | 10/08/2001 | -6,700.00 | |
| 6051 | Debra A. Barnes | 1500 San Remo Ave Ste 125, Coral Gables, FL 33146 | 09/24/2001 | -1,500.00 | |
| 6209 | Debra A. Barnes | 1500 San Remo Ave Ste 125, Coral Gables, FL 33146 | 11/01/2001 | -1,575.00 | |
| 6147 | Donna Corbett | 1153 South Lake Drive, Dublin, GA 31021 | 10/01/2001 | -532.85 | 0.00 |
| 6089 | Donna Corbett | 1153 South Lake Drive, Dublin, GA 31021 | 10/16/2001 | -576.68 | |
| 6223 | Donna Corbett | 1153 South Lake Drive, Dublin, GA 31021 | 11/01/2001 | -620.09 | |
| 6255 | Donna Corbett | 1153 South Lake Drive, Dublin, GA 31021 | 11/16/2001 | -576.68 | |
| 6292 | Donna Corbett | 1153 South Lake Drive, Dublin, GA 31021 | 12/03/2001 | -576.68 | |
| 6334 | Donna Corbett | 1153 South Lake Drive, Dublin, GA 31021 | 12/19/2001 | -532.85 | |
| 6308 | Douglas Apartments, L.L.C. | 509 N Patterson, PO Box 5249, Valdosta, GA 31603 | 12/07/2001 | -12,500.00 | |
| 6318 | Douglas Apartments, L.L.C. | 509 N Patterson, PO Box 5249, Valdosta, GA 31603 | 12/17/2001 | -12,500.00 | |
| 6082 | Dublin Courier Herald | PO Drawer B CSS, Dublin, GA 31040 | 09/27/2001 | -938.79 | |
| 6069 | Dublin Rental Center | PO Box 1948, Dublin, GA 31040 | 09/24/2001 | -348.53 | |
| 1151 | Eddie Moore | 400 Barfield Court, Dublin, GA 31021 | 11/20/2001 | -4,000.00 | |
| 1156 | Eddie Moore | 400 Barfield Court, Dublin, GA 31021 | 12/03/2001 | -4,000.00 | |
| 6125 | Edward Jones Investments | 1701 Blvd Sq, Suite A, Waycross, GA 31502 | 10/10/2001 | -551.19 | |
| 6040 | Emerald City History Company Inc. | 210 West Jackson St, Dublin, GA 31021 | 09/24/2001 | -529.45 | |
| 6195 | Emerald City History Company Inc. | 210 West Jackson St, Dublin, GA 31021 | 11/01/2001 | -555.92 | |
| 6252 | Emerald City History Company Inc. | 210 West Jackson St, Dublin, GA 31021 | 11/16/2001 | -529.45 | |
| 6041 | Ernest or Lucille Fitzgerald | 4408 Brunswick Highway, Waycross, GA 30503 | 09/24/2001 | -1,901.62 | |
| 6196 | Ernest or Lucille Fitzgerald | 4408 Brunswick Highway, Waycross, GA 30503 | 11/01/2001 | -1,996.70 | |
| 1144 | Farmers & Merchants Bank | PO Box 187, Lakeland, GA 31635 | 10/12/2001 | -100.00 | |
| 1145 | Farmers & Merchants Bank | PO Box 187, Lakeland, GA 31635 | 10/19/2001 | -8,500.00 | |
| 1146 | Farmers & Merchants Bank | PO Box 187, Lakeland, GA 31635 | 10/26/2001 | -8,500.00 | |
| 6286 | First Georgia Bank | PO Box 2257, Brunswick, GA 31521 | 12/03/2001 | -100.00 | |
| 6042 | Fred Grantham | 4150 Wendy Lane, Waycross, GA 31501 | 09/24/2001 | -361.23 | |
| 6197 | Fred Grantham | 4150 Wendy Lane, Waycross, GA 31501 | 11/01/2001 | -361.23 | |
| 6066 | Georgia Power Company | 96 Annex, Atlanta, GA 30396 | 09/24/2001 | -1,982.35 | |
| 6251 | Georgia Power Company | 96 Annex, Atlanta, GA 30396 | 11/16/2001 | -2,046.53 | |
| 6276 | Georgia Power Company | 96 Annex, Atlanta, GA 30396 | 11/26/2001 | -78.62 | |
| 6314 | Green & Green Law Firm | 96 Annex, Atlanta, GA 30396 | 12/14/2001 | -3,000.00 | |
| 6075 | Green Thumb Landscaping | Rt.1, Box 53, Alamo, GA 30411 | 09/24/2001 | -540.00 | 135.00 |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 3a

Chapter 11
Case # 01-52059-JDW

4 of 7

| Num | Name | ADDRESS | Date | Amount | Amount Still Owing |
|---|---|---|---|---|---|
| 6043 | Henry or Aafke DeVore | 901C Southpark St, Carrollton, GA 30117 | 09/24/2001 | -2,896.64 | |
| 6201 | Henry or Aafke DeVore | 901C Southpark St, Carrollton, GA 30117 | 11/01/2001 | -3,041.47 | |
| 6134 | Herbert Bradshaw | 613 Dover Dr, Waverly, GA 31565 | 10/01/2001 | -1,129.53 | |
| 6268 | James Foster | 610 Hillmont Dr., Waycross, GA 31501 | 11/16/2001 | -1,171.93 | 0.00 |
| 6265 | James Foster | 610 Hillmont Dr., Waycross, GA 31501 | 12/03/2001 | -1,171.93 | |
| 6330 | James Foster | 610 Hillmont Dr., Waycross, GA 31501 | 12/19/2001 | 0.00 | |
| 6044 | James Long | 705 Glimore St, Waycross, GA 31501 | 09/24/2001 | -1,000.00 | |
| 6200 | James Long | 705 Glimore St, Waycross, GA 31501 | 11/01/2001 | -1,050.00 | |
| 6099 | James Thornton | 199 N Calhoun St, Dublin, GA 31021 | 10/01/2001 | -715.97 | |
| 6158 | James Thornton | 199 N Calhoun St, Dublin, GA 31021 | 10/16/2001 | -486.03 | 0.00 |
| 6232 | James Thornton | 199 N Calhoun St, Dublin, GA 31021 | 11/01/2001 | -549.03 | |
| 6264 | James Thornton | 199 N Calhoun St, Dublin, GA 31021 | 11/16/2001 | -636.03 | |
| 6300 | James Thornton | 199 N Calhoun St, Dublin, GA 31021 | 12/03/2001 | -636.03 | |
| 6326 | James Thornton | 199 N Calhoun St, Dublin, GA 31021 | 12/19/2001 | -477.16 | |
| 6045 | Judy Smith, Executrix | 121 Jesup Rd, Pooler, GA 31322 | 09/24/2001 | -678.41 | |
| 6202 | Judy Smith, Executrix | 121 Jesup Rd, Pooler, GA 31322 | 11/01/2001 | -712.33 | 0.00 |
| 6203 | Larry Kitchens | 1390 Roberts Cemetery Rd, Nicholls, GA 31554 | 11/01/2001 | -2,625.00 | |
| 6168 | Lloyd Childree | 5528 Poinciana Lane, Lake Park, GA 31636 | 10/25/2001 | -1,600.00 | |
| 6127 | Mark Bryars | 424 Hicks St, Waycross, GA 31501 | 10/10/2001 | -5,397.55 | |
| 6164 | Martha McCook | 322 Bethel Street, Eastman, GA 31023 | 10/26/2001 | -900.00 | |
| 6100 | Michelle Wilkinson | 424 Wagon Well Lane, Dexter, GA 31019 | 10/01/2001 | -601.47 | 0.00 |
| 6160 | Michelle Wilkinson | 424 Wagon Well Lane, Dexter, GA 31019 | 10/16/2001 | -658.55 | |
| 6233 | Michelle Wilkinson | 424 Wagon Well Lane, Dexter, GA 31019 | 11/01/2001 | -715.63 | |
| 6266 | Michelle Wilkinson | 424 Wagon Well Lane, Dexter, GA 31019 | 11/16/2001 | -658.55 | |
| 6302 | Michelle Wilkinson | 424 Wagon Well Lane, Dexter, GA 31019 | 12/03/2001 | -658.55 | |
| 6325 | Michelle Wilkinson | 424 Wagon Well Lane, Dexter, GA 31019 | 12/19/2001 | -601.47 | |
| 6047 | Monroe Todd | 603 Cherry St, Folkston, GA 31537 | 09/24/2001 | -916.66 | |
| 6205 | Monroe Todd | 603 Cherry St, Folkston, GA 31537 | 11/01/2001 | -962.49 | |
| 6048 | Morris Building Inc. | 302 Oak Pointe Dr, Dublin, GA 31021 | 09/24/2001 | -1,364.48 | |
| 6206 | Morris Building Inc. | 302 Oak Pointe Dr, Dublin, GA 31021 | 11/01/2001 | -1,432.70 | |
| 6050 | Mrs. J.F. Whitley | 1776 New Forrest Highway, Douglas, GA 31533 | 09/24/2001 | -353.72 | |
| 6208 | Mrs. J.F. Whitley | 1776 New Forrest Highway, Douglas, GA 31533 | 11/01/2001 | -371.40 | |
| 6267 | Nancy Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 11/16/2001 | -480.55 | |
| 6303 | Nancy Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 12/03/2001 | -552.07 | 0.00 |
| 6332 | Nancy Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 12/19/2001 | -505.81 | |
| 6052 | Peggy Bryars | 424 Hicks St, Waycross, GA 31501 | 09/24/2001 | -2,148.32 | |
| 6128 | Peggy Bryars | 424 Hicks St, Waycross, GA 31501 | 10/10/2001 | -2,398.07 | |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 3a

Chapter 11
Case # 01-52059-JDW

| Num | Name | ADDRESS | Date | Amount | Amount Still Owing |
|---|---|---|---|---|---|
| 6210 | Peggy Bryars | 424 Hicks St., Waycross, GA 31501 | 11/01/2001 | -2,255.73 | |
| 6283 | Pierce Co. Tax Commissioner | PO Drawer 192, Blackshear, GA 31516 | 11/30/2001 | -2,262.09 | |
| 6104 | Randall Coyle | 2132 Charing Cross, Brunswick, GA 31521 | 10/01/2001 | -3,270.00 | |
| 6145 | Randall Coyle | 2132 Charing Cross, Brunswick, GA 31521 | 10/16/2001 | -3,270.00 | |
| 6218 | Randall Coyle | 2132 Charing Cross, Brunswick, GA 31521 | 11/01/2001 | -3,270.00 | |
| 6289 | Randall Coyle | 2132 Charing Cross, Brunswick, GA 31521 | 11/16/2001 | -3,270.00 | |
| 6290 | Randall Coyle | 2132 Charing Cross, Brunswick, GA 31521 | 12/03/2001 | -3,270.00 | |
| 6338 | Randall Coyle | 2132 Charing Cross, Brunswick, GA 31521 | 12/19/2001 | -3,270.00 | |
| 111 | Rando Group Inc. | 300 Williams Street, Waycross, GA 31501 | 09/21/2001 | -1,000.00 | |
| 115 | Rando Group Inc. | 300 Williams Street, Waycross, GA 31501 | 10/29/2001 | -2,000.00 | |
| 116 | Rando Group Inc. | 300 Williams Street, Waycross, GA 31501 | 10/31/2001 | -2,500.00 | |
| 123 | Rando Group Inc. | 300 Williams Street, Waycross, GA 31501 | 11/15/2001 | -4,000.00 | |
| 124 | Rando Group Inc. | 300 Williams Street, Waycross, GA 31501 | 11/20/2001 | -2,500.00 | |
| 125 | Rando Group Inc. | 300 Williams Street, Waycross, GA 31501 | 11/24/2001 | -2,500.00 | |
| 6077 | Randy's Lawn Care | 1070 Russell Rd, Dublin, GA 31021 | 09/24/2001 | -850.00 | 2,430.00 |
| 1149 | Rawls Enterprises | 103 South Washington, Dublin, GA 31021 | 11/09/2001 | -780.44 | |
| 6161 | Ray or Debbie Knight | 217 Griffin Street, Eastman, GA 31023 | 10/25/2001 | -123.68 | |
| 6053 | Richmond Commercial Investments, Inc. | 1085 Saddle Lake Court, Roswell, GA 30076 | 09/24/2001 | -3,338.60 | |
| 6211 | Richmond Commercial Investments, Inc. | 1085 Saddle Lake Court, Roswell, GA 30076 | 11/01/2001 | -3,505.56 | |
| 6056 | Robert A. Sasser | 1826 Memorial Dr, Waycross, GA 31501 | 09/24/2001 | -446.35 | |
| 6182 | Robert A. Sasser | 1826 Memorial Dr, Waycross, GA 31501 | 10/25/2001 | -446.35 | |
| 6103 | Robert D. Titcher | 861 Jenkins St, Blackshear, GA 31516 | 10/01/2001 | -617.55 | |
| 6199 | Robert D. Titcher | 861 Jenkins St, Blackshear, GA 31516 | 10/16/2001 | -698.85 | |
| 6235 | Robert D. Titcher | 861 Jenkins St, Blackshear, GA 31516 | 11/01/2001 | -841.55 | |
| 6265 | Robert D. Titcher | 861 Jenkins St, Blackshear, GA 31516 | 11/16/2001 | -709.81 | 0.00 |
| 6301 | Robert D. Titcher | 861 Jenkins St, Blackshear, GA 31516 | 12/03/2001 | -648.41 | |
| 6054 | Robert E. Thigpen, Jr | 1004 Hillcrest Parkway, Dublin, GA 31021 | 09/24/2001 | -590.51 | |
| 6212 | Robert E. Thigpen, Jr | 1004 Hillcrest Parkway, Dublin, GA 31021 | 11/01/2001 | -620.03 | |
| 1158 | Robert H. Baer | 400 G Street, Brunswick, GA 31520 | 12/20/2001 | -2,000.00 | |
| 1159 | Robert H. Baer | 400 G Street, Brunswick, GA 31520 | 12/20/2001 | -3,800.00 | |
| 6316 | Robert Howell | PO Box 2451, Waycross, GA 31502 | 12/07/2001 | -358.71 | |
| 6055 | Robert Lee Howell | PO Box 2451, Waycross, GA 31502 | 09/24/2001 | -376.64 | |
| 6181 | Robert Lee Howell | PO Box 2451, Waycross, GA 31502 | 10/25/2001 | -358.71 | |
| 6198 | Robert or George Moody | 699 Old Kibbee Rd North, Vidalia, GA 30474 | 11/01/2001 | -2,625.00 | |
| 6092 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 10/01/2001 | -2,173.81 | |
| 6150 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 10/16/2001 | -2,173.81 | |
| 6163 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 10/26/2001 | -1,000.00 | |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 3a

Chapter 11
Case # 01-52059-JDW

6 of 7

| Num | Name | ADDRESS | Date | Amount | Amount Still Owing |
|---|---|---|---|---|---|
| 6225 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 11/01/2001 | -2,173.81 | |
| 6257 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 11/16/2001 | -2,173.81 | |
| 6285 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 11/20/2001 | -3,000.00 | |
| 6294 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 12/03/2001 | -2,173.81 | |
| 6312 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 12/07/2001 | -1,500.00 | |
| 1157 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 12/08/2001 | -4,500.00 | |
| 6331 | Ronald W. Coyle | 110 Musgrove Pl., St. Simons Island, GA 31522 | 12/19/2001 | -2,173.81 | |
| 6121 | Roto Rooter | PO Box 505, Griffin, GA 30224 | 10/09/2001 | -1,105.00 | |
| 6094 | Scott Hart | 1001 Euclid Ave. Waycross, GA 31501 | 10/01/2001 | -554.31 | 1,945.00 |
| 6152 | Scott Hart | 1001 Euclid Ave. Waycross, GA 31501 | 10/16/2001 | -662.57 | 0.00 |
| 6227 | Scott Hart | 1001 Euclid Ave. Waycross, GA 31501 | 11/01/2001 | -713.73 | |
| 6259 | Scott Hart | 1001 Euclid Ave. Waycross, GA 31501 | 11/16/2001 | -662.57 | |
| 6297 | Scott Hart | 1001 Euclid Ave. Waycross, GA 31501 | 12/03/2001 | -725.55 | |
| 6328 | Scott Hart | 1001 Euclid Ave. Waycross, GA 31501 | 12/19/2001 | -646.97 | |
| 6057 | Scott Jones | 1004 Hillcrest Parkway, Dublin, GA 31021 | 09/24/2001 | -590.52 | |
| 6213 | Scott Jones | 1004 Hillcrest Parkway, Dublin, GA 31021 | 11/01/2001 | -620.04 | |
| 6140 | Scott Thompson | 210 West Jackson St, Dublin, GA 31021 | 10/11/2001 | -5,171.50 | |
| 6079 | Service Master | 1924 Cardinal Rd, Blackshear, GA 31516 | 09/24/2001 | -815.00 | 240.00 |
| 6065 | Simons 4M Properties, Inc. | 2692 Moore Station Rd, Dublin, GA 31021 | 09/28/2001 | -20,000.00 | |
| 6185 | Simons 4M Properties, Inc. | 2692 Moore Station Rd, Dublin, GA 31021 | 11/02/2001 | -19,789.15 | |
| 6105 | Sonja Coyle | 2132 Charring Cross, Brunswick, GA 31521 | 10/01/2001 | -800.00 | 0.00 |
| 1142 | Sonja Coyle | 2132 Charring Cross, Brunswick, GA 31521 | 10/04/2001 | -1,750.00 | |
| 6146 | Sonja Coyle | 2132 Charring Cross, Brunswick, GA 31521 | 10/16/2001 | -800.00 | |
| 6219 | Sonja Coyle | 2132 Charring Cross, Brunswick, GA 31521 | 11/01/2001 | -800.00 | |
| 6270 | Sonja Coyle | 2132 Charring Cross, Brunswick, GA 31521 | 11/14/2001 | -800.00 | |
| 6291 | Sonja Coyle | 2132 Charring Cross, Brunswick, GA 31521 | 12/03/2001 | -800.00 | |
| 6337 | Sonja Coyle | 2132 Charring Cross, Brunswick, GA 31521 | 12/19/2001 | -800.00 | |
| 6083 | Southland Waste Systems | 3473 Harris Road, Waycross, GA 31501 | 09/27/2001 | -1,000.00 | 1,634.12 |
| 6246 | Southland Waste Systems | 3473 Harris Road, Waycross, GA 31501 | 11/16/2001 | -74.75 | |
| 0097 | Susan A. Register | 1365 Edsel Senn Rd, Rockledge, GA 30454 | 10/01/2001 | -622.94 | 0.00 |
| 6155 | Susan A. Register | 1365 Edsel Senn Rd, Rockledge, GA 30454 | 10/16/2001 | -679.06 | |
| 6230 | Susan A. Register | 1365 Edsel Senn Rd, Rockledge, GA 30454 | 11/01/2001 | -727.79 | |
| 6261 | Susan A. Register | 1365 Edsel Senn Rd, Rockledge, GA 30454 | 11/16/2001 | -679.06 | |
| 6129 | TGIG of Dublin, Inc. | PO Box 329, 302 Bellevue Ave. Dublin, GA 31021 | 10/10/2001 | -2,978.25 | |
| 1141 | The Gough Firm | PO Box 898, Brunswick, GA 31521 | 10/10/2001 | -2,500.00 | |
| 6130 | Timothy or Suzanne Morris | 219 Waverly Dr., Dublin, GA 31021 | 10/10/2001 | -2,698.53 | |
| 6253 | Timothy or Suzanne Morris | 219 Waverly Dr., Dublin, GA 31021 | 11/16/2001 | -3,698.53 | |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 3a

| Num | Name | ADDRESS | Date | Amount | Amount Still Owing |
|---|---|---|---|---|---|
| 6313 | Timothy or Suzanne Morris | 219 Waverly Dr., Dublin, GA 31021 | 12/10/2001 | -2,698.53 | |
| 9036 | Tom Bush | 9850 Atlantic Blvd., Jacksonville, FL 32225 | 09/28/2001 | -23,387.00 | |
| 6132 | Tony Leviton | 2134 Tamara Road, Waycross, GA 31501 | 10/10/2001 | -3,526.59 | |
| 6307 | Tony Leviton | 2134 Tamara Road, Waycross, GA 31501 | 12/07/2001 | -3,526.69 | |
| 6068 | Tonya Hall | 1000 Central Ave, Apt 2D, Waycross, GA 31501 | 09/24/2001 | -370.00 | |
| 6214 | Tonya Hall | 1000 Central Ave, Apt 2D, Waycross, GA 31501 | 11/01/2001 | -388.50 | |
| 6059 | Virginia Lavender | 1001 Washington Ave, Waycross, GA 31501 | 09/24/2001 | -2,000.00 | |
| 6215 | Virginia Lavender | 1001 Washington Ave, Waycross, GA 31501 | 11/01/2001 | -2,100.00 | |
| 6060 | Wanda F. Justice | 1120 Lakeview Dr., Blackshear, GA 31516 | 09/24/2001 | -1,000.99 | |
| 6216 | Wanda F. Justice | 1120 Lakeview Dr., Blackshear, GA 31516 | 11/01/2001 | -1,000.99 | |
| 6137 | Waycross Heating and Cooling | 1801 State St, Waycross, GA 31501 | 10/10/2001 | -650.84 | 1,434.94 |
| 6039 | Wendel or Elise Bennett | 7530 Alma Highway, Waycross, GA 31503 | 09/24/2001 | -369.13 | |
| 6194 | Wendel or Elise Bennett | 7530 Alma Highway, Waycross, GA 31503 | 11/01/2001 | -367.58 | |
| 6090 | Wendy Cox | 1341 Harvey Thrift Road, Waycross, GA 31501 | 10/01/2001 | -327.44 | 0.00 |
| 6148 | Wendy Cox | 1341 Harvey Thrift Road, Waycross, GA 31501 | 10/16/2001 | -501.10 | |
| 6224 | Wendy Cox | 1341 Harvey Thrift Road, Waycross, GA 31501 | 11/01/2001 | -655.81 | |
| 6256 | Wendy Cox | 1341 Harvey Thrift Road, Waycross, GA 31501 | 11/16/2001 | -598.73 | |
| 6293 | Wendy Cox | 1341 Harvey Thrift Road, Waycross, GA 31501 | 12/03/2001 | -598.73 | |
| 6333 | Wendy Cox | 1341 Harvey Thrift Road, Waycross, GA 31501 | 12/19/2001 | -541.65 | |
| 6096 | William P. Lytle | PO Box 324, Ailey, GA 30410 | 10/01/2001 | -635.89 | 0.00 |
| 6154 | William P. Lytle | PO Box 324, Ailey, GA 30410 | 10/16/2001 | -695.99 | |
| 6229 | William P. Lytle | PO Box 324, Ailey, GA 30410 | 11/01/2001 | -827.74 | |
| 1155 | Yates Insurance | PO Box 1047, Dublin, GA 31040 | 12/01/2001 | -1,288.00 | |
| | | | 11/19/2001 | -5,000.00 | |

In the matter of        Statement of Financial Affairs        Chapter 11
Waycross Properties Inc.              Exhibit 3b        Case # 01-52059-JDW
Debtor

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| David A. Leviton<br>2134 Tamara Rd<br>Waycross, GA 31501<br>Shareholder | 1/9/2001 | $ 3,526.59 | |
| | 2/8/2001 | $ 3,526.59 | |
| | 3/9/2001 | $ 3,526.59 | |
| | 4/9/2001 | $ 3,526.59 | |
| | 5/2/2001 | $ 3,526.59 | |
| | 6/21/2001 | $ 3,526.59 | |
| | 7/10/2001 | $ 3,526.59 | |
| | 8/8/2001 | $ 3,526.59 | |
| | 9/17/2001 | $ 3,526.59 | |
| | 10/10/2001 | $ 3,526.59 | |
| | 12/7/2001 | $ 3,526.59 | $ 208,920.63 |
| Avery C. Griffin<br>105 Holly Lakes Rd<br>Dublin, GA 31021<br>Shareholder | 12/21/2001 | $ 52,000.08 | |
| | 12/1/2001 | $ 13,713.02 | |
| | 6/28/2001 | $ 500.00 | |
| | 7/13/2001 | $ 67.16 | |
| | 9/4/2001 | $ 136.13 | $ (703.29) |
| BJM Properties<br>PO Box 4400<br>Eastman, GA 31023<br>Partners are shareholders in<br>Waycross Properties, Inc. | 9/4/2001 | $ 17,686.00 | |
| | 11/9/2001 | $ 17,686.00 | $ 1,565,749.05 |
| Edward L Moore<br>400 Barfield Ct<br>Dublin, GA 31021<br>Former President of Waycross<br>Properies, Inc. | 12/21/2001 | $ 19,500.00 | |
| Fitness Visions Inc.<br>1901 Veterans Blvd<br>Dublin, GA 31021<br>Debtor | 6/20/2001 | $ 30.00 | $ 30.00 |
| Michael Knight<br>P.O. Box 247<br>Eastman, Ga 31023<br>Stockholder | 9/18/2001 | $ 133,000.00 | $ (133,000.00) |
| Oakley's Restaurant Inc.<br>300 Williams St.<br>Waycross, GA 31501<br>Debtor | 2/5/2001 | $ 4,068.00 | |
| | 8/31/2001 | $ 6,500.00 | |
| | 9/13/2001 | $ 4,000.00 | $ (14,568.00) |

In the matter of                   Statement of Financial Affairs              Chapter 11
Waycross Properties Inc.                   Exhibit 3b                    Case # 01-52059-JDW
Debtor

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Randall J. Coyle<br>2132 Charing Cross<br>Brunswick, GA 31525<br>Shareholder | 12/21/2001 | $ 32,700.00 | |
| | 12/1/2001 | $ 16,048.20 | |
| | 6/5/2001 | $ 4,000.00 | |
| | 9/5/2001 | $ 8,500.00 | |
| | 2/24/2001 | $ 2,500.00 | |
| | 6/1/2001 | $ 3,000.00 | |
| | 8/26/2001 | $ 1,830.00 | |
| | 9/26/2001 | $ (15,219.00) | $ (51,013.43) |
| Ritchie Ray<br>628 9th Ave<br>Eastman, GA 31023<br>Former Employee | 12/21/2001 | $ 27,500.00 | |
| Ronald W. Coyle<br>110 Musgrove Place<br>Saint Simons Island, GA<br>Shareholder | 12/21/2001 | $ 64,999.91 | |
| | 2/28/2001 | $ 5,000.00 | |
| | 8/10/2001 | $ 4,000.00 | |
| | 8/16/2001 | $ 4,000.00 | |
| | 10/26/2001 | $ 1,000.00 | |
| | 12/1/2001 | $ 11,294.00 | |
| | 8/10/2001 | $ 4,000.00 | |
| | 12/7/2001 | $ 1,500.00 | |
| | 12/8/2001 | $ 4,500.00 | $ (12,254.38) |
| Sega Services<br>300 Williams Street<br>Waycross, GA 31501<br>Debtor | 1/12/2001 | $ 432.33 | |
| | 2/15/2001 | $ 432.33 | |
| | 4/13/2001 | $ 432.33 | |
| | 6/15/2001 | $ 432.33 | |
| | 6/19/2001 | $ 71.64 | $ - |
| Sonja Coyle<br>2132 Charing Cross<br>Brunswick, GA 31525<br>Employee | 12/21/2001 | $ 19,600.00 | |
| | 4/23/2001 | $ 400.00 | |
| 2 of 3 | 10/4/2001 | $ 1,750.00 | |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 3b

Chapter 11
Case # 01-52059-JDW

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | | Amount Still Owing | |
|---|---|---|---|---|---|
| | 11/29/2001 | $ | 118.36 | $ | (8,268.36) |
| Spark Inc. 300 Williams St Waycross, GA 31501 Debtor | 3/5/2001 | $ | 11,959.88 | | |
| | 4/23/2001 | $ | (2,000.00) | | |
| | 6/22/2001 | $ | (150.00) | $ | (26,227.65) |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 4a

Chapter 11
Case # 01-52059-JDW

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Wendy Cox 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 | Garnishment | Ware County Magistrate Court 201 State Street, Room 102       PO Box 17,                      Waycross, GA 31501 | Paid Out 10/16/01 |
| | | Child Support Enforcement FSR PO Box 105729 Atlanta, GA 30348-5729 | |
| William P. Lytle 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 | Garnishment-Child Support | Chapter 13 Trustee                PO Box 10556 Savannah, GA 31412 | Employment terminated final payment 12/31/01 |
| Allison Taylor 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 | Garnishment-Chapter 13 | Bureau for Child Support PO Box 247 Charleston, WV 25321 | Employment terminated final payment 12/3/01 |
| Robert D. Titcher 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 Search Warrant Case Number: MO1-G18-06 | Garnishment-Child Support | United State District Court Southern District of Georgia | |
| Bryan W. Stewart          Jamie Thornton           Notice of Warrant Application    APP NO: 1536 | Search Warrant | Magistrate Court of          Laurens County              101 North Jefferson Street     Dublin, GA 31021 | Warrant Issued |
| Michael A. Knight Sr.          Notice of Warrant Application     APP NO: 1555 | Theft by Taking | Magistrate Court of         Laurens County              101 North Jefferson Street     Dublin, GA 31021 | Warrant Issued |
| Simons 4M Properties Injunctive Relief Civil Action No: 2001-1049 | Terroristic Threats/Theft by Taking/ Trespassing | Superior Court of Laurens County 101 North Jefferson Street Dublin, GA 31021 | Order Granting Interlocutory Injunction |
| Michael A. Knight Sr.    Petition for Temporary Restraining Order, Temporary Injunction & Permanent Injunction Civil Action File No: 2001-1067S | T.R.O. | Superior Court of Laurens County 101 North Jefferson Street Dublin, GA 31021 | Case Dropped |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 4a

Chapter 11
Case # 01-52059-JDW

2 of 3

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Southern Cable Advertising Inc. Vs. Waycross Properties Inc. Case # 01C-2789 | Statement of Claim | Magistrate Court of Ware County 201 State St, Room 102 Waycross, GA 31501 | |
| Lott Builders Supply Company Vs. Springlake Apartments Docket # CI 01091845 | Statement of Claim | Magistrate Court of Coffee County Douglas, GA | |
| Handy Andy of Eastman, Inc.   Vs Waycross Properties Inc.   Case # 01C-3103 | Statement of Claim | Magistrate Court of Ware County 201 State St, Room 102 Waycross, GA 31501 | |
| Douglas Carpet Center, Inc   Vs Waycross Properties Inc.   Case # 01C-3045 | Statement of Claim | Magistrate Court of Ware County 201 State St, Room 102 Waycross, GA 31501 | |
| Clayton M. Thomas | Notice of Foreclosure, Acceleration and Attorney Fees | Superior Court of Ware County 800 Church Street Waycross, GA 31021 | |
| Deborah A. Justice | Foreclosure Sale Notice | Superior Court of Ware County 800 Church Street Waycross, GA 31021 | |
| Evelyn A Sawyer, Estate of Mildred Gill | Foreclosure Proceedings | Superior Court of Laurens County 101 North Jefferson Street Dublin, GA 31021 | |
| TGIG of Dublin Inc. | Foreclosure Sale Notice | Superior Court of Ware County 800 Church Street Waycross, GA 31021 | |
| Bobby Hickman & Wanda Hickman | Foreclosure Sale Notice | Superior Court of Dodge County Eastman, Ga 31023 | |
| Douglas Apartment Properties, LLC | Notice of Sale Under Power | Superior Court of Coffee County Douglas, Ga | |
| John Perry Lee | Notice of Sale Under Power | Superior Court of Ware County 800 Church Street Waycross, GA 31021 | |

3 of 3

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 4a

Chapter 11
Case # 01-52059-JDW

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Doug Midkiff Case #200114528 | Theft by Taking | Houston County Sheriff's Department   202 Carl Vinson Parkway Warner Robins, Ga 31088 | Settlement By Accused |
| Allison Taylor Case #01120358 | Theft by Taking | Magistrate Court Ware County, GA 31501 | Pending Hearing |
| John Reddock Case #01w-2579 | Good Behavior Warrant | Magistrate Court Ware County, GA 31501 | Bench Warrant Issued |
| Choo Choo Supply vs Waycross Properties, Inc. Case #2001-1780 | Outstanding Bill | Magistrate Court Laurens County, Ga 31201 | Judgement |
| Chris Forbes vs Waycross Properties, Inc. Case #2001-2777 | Outstanding Bill | Magistrate Court Laurens County, Ga, 31201 | Poor quality of painting and workmanship |
| Randy Cordry vs Waycross Properties, Inc. Case #2001-2853 | Outstanding Bill | Magistrate Court Laurens County, Ga 31201 | Judgement |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 4b

Chapter 11
Case # 01-52059-JDW

| Name and Address of Person for Whose Benefit Property was Seized | Date of Seizure | Description and Value of Property |
|---|---|---|
| Simons 4M Properties, Inc.    2692 Moore Station Road        Dublin, GA 31021 | 12/18/2001 | Rents from Rental Property located Dublin, Ga  Valued at $31,000.00 a month |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 6a

Chapter 11
Case # 01-52059-JDW

| Name and Address of Assignee | Date of Assignment | Terms of Assignment or Settlement |
|---|---|---|
| Edward B.Claxton III for Simons 4M Properties Inc. PO Box 16459 Dublin, GA 31040 | 12/18/01 | Order Granting Interlocutory Injunction |
| Michael Knight, Sr. PO Box 247 Eastman, GA 31023 | 8/31/01 | Payment on Mike Knights Loan to Corporation |
| Michael Knight, Sr. PO Box 247 Eastman, GA 31023 | 9/18/01 | Payment on Mike Knights Loan to Corporation |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 6b

Chapter 11
Case # 01-52059-JDW

| Name of Address of Custodian | Name and Location of Court Case Title & Number | Date of Order | Description and Value of Property |
|---|---|---|---|
| Edward B.Claxton III for Simons 4M Properties Inc. PO Box 16459 Dublin, GA 31040 | Simons 4M Properties Inc V. Waycross Properties Inc. Superior Court of Laurens County, Dublin GA Civil Action No: 2001-1049 | 12/19/01 | Rents from Rental Property located Dublin, GA Valued at $31,000.00 a month |
| Alma Properties Inc. 300 Williams Street Waycross, GA 31501 | U.S. Court Room 3rd floor , Federal Building, Carswell Street, Waycross, GA, Chapter 11 Case #01-51737 | | Apartment Complex located in Douglas, GA Valued at 2.7MM |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 8

Chapter 11
Case # 01-52059-JDW

1 of 1

| Description and Value of Property | Description of Circumstances and if loss was covered in whole or in part by insurance, give particulars | Date of Loss |
|---|---|---|
| 200 Gilmore Street Waycross, GA 31501 $370.00 | Limb fell on awning during thunderstorm partial paid by insurance in the amount of $828 | 6/25/01 |
| 211 N. Franklin Street Dublin, Ga. 31201 Commercial Pressure Washer $187.50 | (Bryan Stewart) Employee Pawned Company property. This cost the company $187.50 to get property Back. Court Case App. No:1536 was filed. | 12/4/01 |
| 202 Carl Vinson Parkway Warner Robins, Ga 31088 Business Income was Taken from Operations. $14,000.00 | (Doug Midkiff) Approximately 14k was taken by Manager having checks made out to his own Company. The Manager was still using our physical address for business. Midkiff arrested, charges dropped after Midkiff paid theft back to the company. | 8/27/01 |
| 300 Williams Street Waycross, Ga, 31501 Misuse of company property. $100.00 | (Allison Taylor) Employee took utility refund check out of company mail to apply to her own account. Employee misused gas priviledges and other company benefits. Filed Police charges "theft by taking". | 12/4/01 |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 9

Chapter 11
Case # 01-52059-JDW

| Name and Address of Payee | Date of Payment, Name of Payor if other than debtor | Amount of money or Description and value of property |
|---|---|---|
| Robert H. Baer<br>400 G Street<br>Brunswick, GA  31520 | 12/20/01 | $                     5,800.00 |
| William S. Orange III<br>1419 Newcastle Street<br>Brunswick, GA 31520 | 11/1/01   Rando Group Inc. | $                     5,830.00 |
| Denny Silva PC CPA<br>641 Ocean Blvd St<br>Simons Island, Ga 31522 | 6/7/01  Rando Group Inc. | $                     5,000.00 |
| Kevin Gough   904 G Street, Brunswick, GA 31520 | 12/18/01  Rando Group Inc. $5000<br>9/28/01                    $2500 | $                     7,500.00 |
| Green&Green        111 South Jefferson Street, Dublin, Ga 31021 | 12/14/01 | $                     3,000.00 |
| Charles Taylor  250 Alabama Street, St Simons Island, Ga 31522 | Open Invoice | $                     2,400.00 |
| Scott Jones<br>1004 Hillcrest Parkway, Dublin, Ga, 31021 | Open Invoice | $                     2,500.00 |
| Lee Summerford<br>218 West State Street, Savannah, Ga, 31401 | 10/1/01   Rando Group Inc.     $5000<br>Open Invoice                    $10000 | $                   15,000.00 |

In the matter of                              Statement of Financial Affairs                         Chapter 11
Waycross Properties Inc.                             Exhibit 10                              Case # 01-52059-JDW
Debtor

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| Avery C. Grifin  Jr. Holly Lakes Drive, Dublin, Ga 31021 | 1/21/02 | 105 Holly Lakes Drive, Dublin, Ga Single Family Residence Valued $195,000.0 and Sold for $195,000.00 |
| Ronald W. Coyle 610 Hillmount Drive Waycross, Ga 31501 | 1/21/02 | 610 Hill mount Drive, Waycross, Ga, Single Family Residence Valued $185000.00 and Sold for $185,000.00 |
| Randall J. Coyle 2132 Charing Cross Brunswick, Ga 31525 | 1/21/02 | 2132 Charing Cross, Brunswick, Ga, Single Family Residence Valued $325,000.00 and Sold for $325,000.00 |

In the matter of              Statement of Financial Affairs           Chapter 11
Waycross Properties Inc.               Exhibit 11            Case # 01-52059-JDW
Debtor

| Name and Address of Institution | Type and Number of Account and Amount of Final Balance | Amount and Date of Sale or Closing |
|---|---|---|
| First Georgia Bank<br>PO Box 2257<br>Brunswick, GA 31521 | Checking; 110002350<br>$18,381.93 | 1/2/02 |
| Farmers & Merchants Bank<br>PO Box 929<br>Dublin, GA 31040 | Checking; 0177634<br>$1,822.02 | 1/2/02 |
| State Bank of Cochran<br>PO Box 539<br>Cochran, GA 31014 | Checking; 202325    $0 | 6/4/01 |
| Bank of Dodge County<br>PO Box 727<br>Eastman, GA 31023 | Checking; 500-58-874 $0 | 6/4/01 |

In the matter of                    Statement of Financial Affairs                    Chapter 11
Waycross Properties Inc.                    Exhibit 14                    Case # 01-52059-JDW
Debtor

| Name and Address of Owner | Description and Value of Property | Location of Property | |
|---|---|---|---|
| | | 206 Clover Street, East Dublin | $45,000 |
| | | 101 Price Street, East Dublin | $45,000 |
| | | 105 Price Street, East Dublin | $45,000 |
| | | 707 West Moore Street, Dublin | $55,000 |
| | | 709 West Moore Street, Dublin | $55,000 |
| | | 202 Clover Street, East Dublin | $45,000 |
| Michael Knight, Sr. | | 102 Price Street, East Dublin | $47,000 |
| PO Box 247 | | 103 Price Street, East Dublin | $46,000 |
| | | 609 West Moore Street, Dublin | $55,000 |
| Eastman, GA 31023 | Rental Properties $493,000 | 711 West Moore Street, Dublin | $55,000 |

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 18a

Chapter 11
Case # 01-52059-JDW

| Name | Taxpayer ID Number | Address | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|---|
| Blackshear Properties | 58-2400276 | 300 Williams Street Waycross, GA 31501 | Real Estate/Rental | 3/1/1998 to Present |
| Alma Properties | 58-2419687 | 300 Williams Street Waycross, GA 31501 | Real Estate/Rental | 5/1/1998 to Present |
| Oakley's Restaurant Inc. | | 210 Margie Drive Warner Robins, Ga 31093 | Restaurant | 11/20 to Present |

In the matter of                    Statement of Financial Affairs                        Chapter 11
Waycross Properties Inc.                    Exhibit 18b                          Case # 01-52059-JDW
Debtor

| Name | Address |
|---|---|
| Alma Properties | 300 Williams Street<br>Waycross, GA 31501 |
| Oakley's Restaurant Inc. | 210 Margie Drive,<br>Warner Robins, Ga 31093 |

In the matter of                Statement of Financial Affairs                Chapter 11
Waycross Properties Inc.              Exhibit 19a                Case # 01-52059-JDW
Debtor

| Name and Address | Dates | Services Rendered |
|---|---|---|
| Lee Summerford , CPA<br>218 West State Street<br>Savannah, GA 31401 | 8/01 to Present | Accounting |
| Denny Silva, PC CPA<br>641 Ocean Blvd<br>St Simons Island, GA 31522 | Late 1999 to 7/2001 | Accounting |
| Scott Jones, CPA<br>1004 Hillcrest Parkway<br>Dublin, GA 31021 | 7/01 to 8/01 | Accounting |
| Mary Jane Cardwell<br>PO Box 756<br>Waycross, GA 31501 | 1/98 to 12/01 | Legal |
| George Snyder<br>49 N Jonathan Street<br>Hagerstown, MD 21740 | 7/00 to 8/01 | Legal |
| Charles E. Taylor, CPA<br>250 Alabama Street<br>St Simons Island, GA 31522 | 12/01 to Present | Accounting |
| Ronald Coyle<br>110 Musgrove Place<br>St Simons Island, GA 31522 | 1/98 to Present | Recordkeeping |
| Ritchie Ray<br>628 9th Avenue<br>Eastman, GA 31023 | 8/00 to 8/01 | Recordkeeping |
| Cecelia Hightower<br>Rt 1, Box 114<br>Adrian, GA 31002 | 1/00 to Present | Accounting |
| Sonja Coyle<br>2132 Charring Cross<br>Brunswick, GA 31520 | 5/99 to Present | Accounting |
| Michelle Wilkinson<br>424 Wagon Well Lane<br>Dexter, GA 31019 | 11/00 to Present | Recordkeeping |
| Wendy Cox<br>1341 Harvey Thrift Road<br>Waycross, GA 31501 | 8/99 to Present | Recordkeeping |
| Eddie Moore<br>400 Barfield Court<br>Dublin, GA 31021 | 11/00 to 12/01 | Recordkeeping |
| Randall Coyle<br>2132 Charring Cross<br>Brunswick, GA 31520 | 1/98 to Present | Recordkeeping |
| Avery C. Griffin, Jr.<br>105 Holly Lakes<br>Dublin, GA 31021 | 01/98 to Present | Recordkeeping |
| Robert Baer<br>400 G Street<br>Brunswick, GA 31520 | 12/01 to Present | Legal |
| William S. Orange III<br>1419 Newcastle St<br>Brunswick, GA 31520 | 10/01 to Present | Legal |

1 of 1

In the matter of          Statement of Financial Affairs          Chapter 11
Waycross Properties Inc.              Exhibit 19b          Case # 01-52059-JDW
Debtor

| Name and Address | Dates | Services Rendered |
|---|---|---|
| Charles E. Taylor, CPA<br>250 Alabama Street<br>St Simons Island, GA 31522 | 12/01 to Present | Accounting |
| Denny Silva, PC CPA<br>641 Ocean Blvd<br>St. Simons Island, GA 31522 | Late 1999 to  7/2001 | Accounting |
| Thigpen Jones & Seaton, CPA<br>1004 Hillcrest Parkway<br>Dublin, GA 31021 | 7/01 to 8/01 | Accounting |
| Lee Summerford, CPA<br>218 West State Street<br>Savannah, GA 31401 | 8/01 to Present | Accounting |
| George Snyder<br>49 N Jonathan Street<br>Hagerstown, MD 21740 | 7/00 to 8/01 | Legal |
| Mary Jane Cardwell<br>PO Box 756<br>Waycross, GA 31501 | 1/98 to 12/01 | Legal |
| Eddie Moore<br>400 Barfield Court<br>Dublin, GA 31021 | 11/00 to 12/01 | Recordkeeping |
| Robert Baer<br>400 G Street<br>Brunswick, GA 31520 | 12/01 to Present | Legal |
| William S. Orange III<br>1419 Newcastle Street<br>Brunswick, GA 31520 | 10/01 to Present | Legal |

1 of 1

In the matter of    Statement of Financial Affairs    Chapter 11
Waycross Properties Inc.     Exhibit 19c     Case # 01-52059-JDW
Debtor

| Name | Address |
|---|---|
| US Attorney's Office, Attn William Frentzen | PO Box 8970, Savannah, GA 31412 |
| Federal Bureau of Investigations Attn: Roger McLaughlin | PO Box 8970, Savannah, GA 31412 |
| Georgia Bureau of Investigations | 201 9th Ave NE, Eastman, GA 31023 |
| Internal Revenue Service | Atlanta, GA |
| Mike Knight | PO Box 247,  Eastman, GA 31023 |
| Austin Catts | 1529 1/2 Reynolds Street, Brunswick, GA 31520 |
| Charles Taylor | 250 Alabama Street, St Simons Island, GA 31522 |
| Robert Baer | 400 G Street, Brunswick, GA 31520 |
| William S. Orange III | 1419 Newcastle Street, Brunswick, GA 31520 |
| Kevin Gough | 904 G Street, Brunswick, GA 31520 |
| John Ossick | 230 South Lee Street, Kingsland, GA 31548 |
| Alex Zipperer | 200 East St. Julian Street, Savannah, GA 31401 |
| Tom Withers | 304 East Bay Street, Savannah, GA 31412 |
| Green & Green | 111 South Jefferson Street, Dublin, GA 31021 |
| Thigpen Jones & Seaton | 1004 Hillcrest Parkway, Dublin, GA 31021 |
| Lee Summerford | 218 West State Street, Savannah, GA 31401 |
| Western Maryland Legal Services Attn: George E. Snyder | 49 N Jonathan Street, Hagerstown, MD 21740 |
| Mary Jane Cardwell | PO Box 756, Waycross, GA 31501 |
|  |  |

**\*\*\* Note:  All Books and Records upward of 100,000 documents were taken by the Federal  Government (FBI, GBI, IRS CID) on May 23 2001.  There are still approximately 30,000 documents, vital to the companies operations that are in the hands of the government.  All representations are accurate  and truthful to the best of our knowledge of the company, employees and shareholders at this time.**

In the matter of            Statement of Financial Affairs            Chapter 11
Waycross Properties Inc.             Exhibit 19d            Case # 01-52059-JDW
Debtor

| Name and Address | Date Issued |
|---|---|
| Atlantic Coast Federal Credit Union<br>505 Haines Ave<br>Waycross, GA 31501 | 12/12/2000 |
| Washington Mutual Finance, LLC<br>1803 Knight Ave<br>Waycross, GA 31501 | 3/29/2001 |
| Cambridge Capital<br>Suite 440 5335 Wisconsin Ave NW<br>Washington, DC 20015 | 11/1/2001 |

1 of 1

In the matter of  
Waycross Properties Inc.  
Debtor

Statement of Financial Affairs  
Exhibit 21b

Chapter 11  
Case # 01-52059-JDW

| Name and Address | Title | Nature and Percentage of Stock Ownership | |
|---|---|---|---|
| Rando Group Inc.<br>300 Williams Street<br>Waycross, GA | | | 89% |
| Anthony D. Leviton<br>2134 Tamara Road<br>Waycross, GA | | | 5% |
| Ronald W. Coyle<br>110 Musgrove Place<br>St. Simons Island, GA | President/CFO | Rando Group Inc. | 10% |
| Avery C. Griffin, Jr.<br>105 Holly Lakes<br>Dublin, GA | Secretary/Treasurer &<br>Vice President | Rando Group Inc. | 10% |
| Randall Coyle<br>2132 Charring Cross<br>Brunswick, GA | COO/CEO | Rando Group Inc. | 55% |

1 of 1

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 22b

Chapter 11
Case # 01-52059-JDW

| Name and Address | Title | Date of Termination |
|---|---|---|
| Edward Moore, Jr.<br>400 Barfield Court<br>Dublin, GA  31021 | President | 12/14/2001 |
| Michael Knight<br>PO Box 247<br>Eastman, GA 31043 | Vice President | 12/18/2001 |

1 of 1

In the matter of
Waycross Properties Inc.
Debtor

Statement of Financial Affairs
Exhibit 23

Chapter 11
Case # 01-52059-JDW

| Name and Address of Recipient, Relationship to Debtor | Date and Purpose of Withdrawal | Amount of Money or Description and Value of Property |
|---|---|---|
| John Douglas<br>Rt 1 Box 95<br>Chester, GA 31012 | Purchase of stock | 160k of Land. Building lots and Small Commercial |
| Wesley B. Rogers<br>721 Chennault Street<br>Eastman, GA 31023 | Purchase of stock | 160k of Land. Building lots and Small Commercial |

1 of 1

**25. Pension Funds**

None

☒

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER

\*   \*   \*   \*   \*   \*

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    12/21/01                    Signature    _Ronald W. Coyle President_
                                    RONALD W. COYLE,
                                    President
                                    _Ronald W Coyle President_
                                    Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. §110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____                    _____
Printed or Typed Name of Bankruptcy Petition Preparer                    Social Security No.

_____

_____
Address
Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X_____                    _____
Signature of Bankruptcy Petition Preparer                    Date

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. §156.*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

0   continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §152 and 3571*

B 201
Rev. 11/95

# United States Bankruptcy Court

FILED

## NOTICE TO INDIVIDUAL CONSUMER DEBTOR JAN 23  3 18 PM '02

The purpose of this notice is to acquaint you with the four chapters of the federal Bankruptcy Code under which you may file a bankruptcy petition. The bankruptcy law is complicated and not easily described. Therefore, you should seek the advice of an attorney to learn of your rights and responsibilities under the law should you decide to file a petition with the court. Court employees are prohibited from giving you legal advice.

### Chapter 7: Liquidation ($130 filing fee plus $30.00 administrative fee plus $15.00 trustee surcharge)

1. Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts.

2. Under chapter 7 a trustee takes possession of all your property. You may claim certain of your property as exempt under governing law. The trustee then liquidates the property and uses the proceeds to pay your creditors according to priorities of the Bankruptcy Code.

3. The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain acts of improper conduct described in the Bankruptcy Code, your discharge may be denied by the court, and the purpose for which you filed the bankruptcy petition will be defeated.

4. Even if you receive a discharge, there are some debts that are not discharged under the law. Therefore, you may still be responsible for such debts as certain taxes and student loans, alimony and support payments, criminal restitution, and debts for death or personal injury caused by driving while intoxicated from alcohol or drugs.

5. Under certain circumstances you may keep property that you have purchased subject to valid security interest. Your attorney can explain the options that are available to you.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($130 filing fee plus $30.00 administrative fee)

1. Chapter 13 is designed for individuals with regular income who are temporarily unable to pay their debts but would like to pay them in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

2. Under chapter 13 you must file a plan with the court to repay your creditors all or part of the money that you owe them, using your future earnings. Usually, the period allowed by the court to repay your debts is three years, but no more than five years. Your plan must be approved by the court before it can take effect.

3. Under chapter 13, unlike chapter 7, you may keep all your property, both exempt and non-exempt, as long as you continue to make payments under the plan.

4. After completion of payments under your plan, your debts are discharged except alimony and support payments, student loans, certain debts including criminal fines and restitution and debts for death or personal injury caused by driving while intoxicated from alcohol or drugs, and long term secured obligations.

### Chapter 11: Reorganization ($830 filing fee)

Chapter 11 is designed primarily for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family farmer ($230 filing fee)

Chapter 12 is designed to permit family farmers to repay their debts over a period of time from future earnings and is in many ways similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm.

I, the debtor, affirm that I have read this notice.

Bankruptcy2000 ©1991-98, New Hope Software, Inc. - 30631

_____     _____     _____
        Debtor                  Signature of Debtor               Case Number

**WHITE-DEBTOR COPY     PINK-COURT COPY**